# EXHIBIT 94

# Declaration of Crystal King

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
### CASE NO. 1:14-CV-954

**STUDENTS FOR FAIR ADMISSIONS, INC.,**

                    **Plaintiff,**

**v.**

**UNIVERSITY OF NORTH CAROLINA et al.,**

                    **Defendants.**

## DECLARATION OF CRYSTAL KING

# DECLARATION OF CRYSTAL KING

1.     I am Director of the Carolina Union at The University of North Carolina at Chapel Hill ("UNC-Chapel Hill," "Carolina," or the "University") and have held that position since 2013.

2.     I am responsible for the management of the Carolina Union organization and the operation of the Frank Porter Graham Student Union Building. The Carolina Union builds a vibrant campus community by offering a host of diverse programs and activities while supporting 22,000 reservations in over 100 Carolina Union, general-purpose classrooms, and outdoor spaces across the University of North Carolina at Chapel Hill campus. My portfolio also includes overseeing the Student Activities Fund Office, Student Life & Leadership Office which houses support for our approximately 800 student organizations, campus-wide student leadership development, and the traditional campus programming board. I also serve as an advisor to Student Government.

3.     Previously, I served as the Associate Executive Director of University Unions at the University of Texas at Austin ("UT Austin"). I was directly responsible for managing the building operations of four student life facilities.

4.     Other positions I held on the UT Austin campus included serving as Director of the Student Activity Center, Associate Director of Student Programs and Assistant Director of Student Programs.

2

## Carolina Union

5.      Our motto is "Carolina Union: More than a building." Our mission is to create safe, inclusive, and educational experiences that enable students to maximize their time at Carolina. The Union is the nerve center for the campus: a place where members of the University community can gather for debate, discussion, information exchange, association with other students and faculty, relaxation and quiet contemplation. Through our extensive variety of programs and services, the Union complements the academic experience by providing a well-planned and diverse offering of educational, cultural, social and recreational activities and events.

6.      To put it simply, we are the campus community builders. That's what a union is – a place you can enjoy a bagel and engage in a new experience that sparks thinking and conversation at the same time.

7.      We believe that Carolina is not just about formal classroom education. Instead, we believe it is essential to teach students to interact in a community setting to better the world. We are the location where students come back together to grapple with what they are learning in class.

8.      Students who participate in our programs, activities, and organizations learn by doing and are challenged to think creatively, analytically, and critically. It is here that Carolina students are afforded the opportunity to put into practice what they are learning in the classroom and to develop their core leadership skills, enabling them to create change and community.

## The Union and Educational Benefits of Diversity

9.    The University's mission is to "to teach a diverse community of undergraduate, graduate, and professional students to become the next generation of leaders."

10.    At the Carolina Union, we strive to further the University's mission by supporting and welcoming diverse community members and creating opportunities for them to interact, engage, and develop leadership abilities.

11.    Based upon my education, training, and experience, I believe there are key educational benefits of diversity, and seeking to achieve those benefits informs my work. I have personally observed the educational benefits of diversity while at Carolina.

12.    By participating in student organizations that support diversity, students broaden their worldviews and strengthen their tolerance and acceptance of other students who are not like them.  Through informal conversations with other members of their organization, students are exposed to different ways of life.  Through formal workshops, discussion series, and guest speakers, student organizations provide information and experiences to community members to which they might not have had access otherwise.

13.    We know from the literature that it is erroneous to assume that students will naturally learn about their peers.  Rather, it is up to educators to facilitate structured opportunities for dialogue to transpire.

14.    The Council for the Advancement of Standards in Higher Education has published a best practices guide book, entitled the *CAS Professional Standards for Higher Education*.  This resource provides that campus activities program staff must

4

design and implement strategies for involving and engaging diverse student populations, offer educational programs that emphasize self-assessment and personal responsibility for creating and improving relationships across difference, and create a welcoming and nurturing environment for all students.

15.     We think carefully about the ways our programs further the key learning and development outcomes and competencies articulated in the *CAS Professional Standards for Higher Education.* For instance, our approximate 150 student employment positions throughout the Union operation further outcomes of interpersonal development, while participation in student organizations or the Carolina Union Board of Directors furthers outcomes of humanitarian and civic engagement. Our student body diversity contributes substantially to our programs and these outcomes.

16.     The various ways the Union contributes to the realization of the educational benefits of diversity outside the classroom at UNC-Chapel Hill are discussed below.

## Leadership Development at Carolina

17.     At Carolina, we take seriously our responsibility to develop campus and world leaders. Carolina students have a number of opportunities to participate in leadership programming.

18.     All of these leadership programs are greatly enhanced by the diversity of our students. Diversity of the students participating in these programs helps better train leaders who can relate to and serve diverse populations. Moreover, by training leaders from diverse groups, we develop leaders with great potential for broader reach to diverse communities within North Carolina and beyond.

5

19.     Examples of leadership programming offered through the Carolina Union are described below.

20.     The Atlantic Coast Conference ("ACC") Student Leadership Symposium is an annual program designed to develop a community of ACC undergraduate students who understand the relationship between global and local issues and who work collaboratively to create innovative initiatives that advance students' capacity for global leadership. Student-participants from each of the 15 ACC colleges and universities have the opportunity to engage in educational sessions, hear keynote addresses, explore topical content, and participate in experiential application through their group project collaboration and presentations. Prior Symposiums have explored themes including: race/ethnicity, religion, sexual orientation, physical ability, family background, socio/economic status, physical appearance, immigration status, gender, homelessness, gentrification, and education.

21.     Carolina United is another leadership program designed to create a safe environment for students to candidly discuss issues of diversity and multiculturalism. This four-day program takes place the week before classes begin and focuses particularly upon the diversity of viewpoints, as determined by students' unique experiences, personalities, and perspectives. The program is intended to foster collaborative dialogue that unites participants across their differences in a safe, accepting environment. Carolina United, as a program ascribing to this broad definition of diversity and leadership, brings together students from all walks of life and types of campus involvement. Throughout the week, students attend sessions on topics such as Interfaith Dialogue, Dimensions of

6

Power and Privilege, and Conflict Resolution. Students also learn to create and implement programs that will continue the mission of Carolina United once they return to campus. The students who participate in this program also have the opportunity to annually discuss their individual program idea and plan with University administration at the highest levels. King Decl. Ex. 1 is a photograph of Carolina United participants in 2017.

22. The NC Fellows program is a four-year, cohort-based leadership program that has been present at UNC since 1968. It is designed to motivate undergraduate students to maximize their leadership potential. The program seeks to rethink conventional understandings of leadership; to facilitate learning between and among program members; build a supportive community through methods like storytelling and dialogue; and to encourage positive social change by way of those mechanisms. The program strives to build a community of students who are motivated, service-oriented, creative, and ethical. Program highlights include a three-credit sophomore seminar, monthly seminars facilitated by campus and community leaders, and annual retreats. Diversity of thought, experience, perspective, and background contribute to richness of discussion, depth of relationships, and stronger community.

23. The Office of Student Life & Leadership partners with LeaderShape® to offer a six-day intensive institute during spring break. The mission of LeaderShape® is to transform the world by increasing the number of people who lead with integrity and a healthy disregard for the impossible while solidifying one's own passion and vision for the future. A diverse group of students participates in this leadership training. Students

7

participating in the program work on building community and creating their ideal visions for the world.

24.    The Union also offers two academic courses on leadership through the School of Education:  EDUC 317: Dynamics of Effective Leadership: Leadership Through Self-Awareness, and EDUC 309: An Examination of Quality and the Pursuit of Betterness.

### Carolina Union Activities Board

25.    The Carolina Union Activities Board ("CUAB") is the largest student volunteer programming organization at UNC Chapel Hill.  CUAB's mission is to enhance the quality of life for the undergraduate, graduate and professional students at UNC through high-quality social, educational, fun, diverse, inclusive, and engaging programming that enhance intellectual life, offer cultural experiences, and promote social interactions and citizenship. This mission is achieved through intentionally programming to the distinct and varied needs and populations of our campus community.  CUAB's dynamic organizational structure enables them to be able to actively engage students in every stage of the programming process.

26.    The programming board has an executive team and multiple committees including a diversity committee, which is responsible for engaging students and community members in diverse conversations, with topics including but not limited to gender, sexuality, race, age, religion, socio-economic status, nationality, disability, and veteran status.  They work collaboratively to bring events to the annual Martin Luther King Jr. Day lecture, and Hispanic Heritage Month, as well as secure programs that

8

engage our students in important conversation around identity development, sexual assault, and mental health.

27. For instance, CUAB has hosted internationally regarded scholars and leaders like Angela Davis, Marc Lamont Hill, Junot Diaz, Hasan Minhaj, Michael Sam, and Soledad O'Brien. Through its Art Committee it has featured the thoughtful travelling gallery, "Love Makes a Family," that portrayed queer families and their experiences, and also brought internationally renowed galleries like the, "Windows on Death Row" exhibit, which featured over 90 pieces of art from both famous political cartoonists, and death row inmates in order to create an intentional conversation around the experience of those living on death row. Our nearly 100 CUAB events provide opportunities for over 20,000 students from all backgrounds and experience to come together on campus to build community and lasting connections.

28. For instance, CUAB collaborated with the Carolina Latinx Collaborative in the fall of 2016 to bring Rita Moreno to speak with the Carolina community. Rita engaged the campus in important dialogue about the Latinx experience. Rita also met with a smaller group of students for a more intimate dialogue allowing students to connect to her better.

29. CUAB also collaborated with the LGBTQ Center, UNC Athletics, and Student Life & Leadership to bring Michael Sam to speak to the campus community. Michael engaged in honest and sincere conversation with the students about his experiences coming out as an NFL recruit and also the experiences and challenges facing the LGBTQ community.

9

30.     Another notable collaboration was with the Muslim Student Association &
10 other campus organizations in order to bring Hasan Minhaj to campus in the fall of
2016. Hasan shared with the students in both large groups and small about his
experiences being a first generation Muslim American and the challenges he has
experienced throughout his life with experiencing racism and discrimination in a post
9/11 America.

31.     CUAB collaborated with the Alpha Kappa Alpha Sorority Inc. as well as
Student Wellness to bring Slam Poet, Neil Hilborn, to campus. Neil presented on his
experiences with mental health and how it has inspired him to pursue a life of art and use
his mental health challenges to create open and honest dialogues about mental health in
people's lives.

### Student Government

32.     Diversity in student government is very important to ensure that all students
have a voice.  Diversity within student government leadership also promotes legitimacy
for the students who are represented.  Moreover, having diverse students participate in
student government helps students to understand other viewpoints and issues, negotiate
cross-cultural interactions, and develop their capacity for leadership.

33.     UNC-Chapel Hill's Student Government represents and advocates for
students before administrators, faculty, the Board of Trustees, the Board of Governors,
and the state legislature.  Carolina's Student Government tackles the policy issues that
matter to the University and its students.

34.     Student Government consists of the Undergraduate Student Executive Branch, Graduate & Professional Student Federation Executive Branch, Undergraduate Student Senate, Graduate & Professional Student Federation Senate, the Honor System, and the Student Supreme Court.

35.     Officers of the Undergraduate Executive Branch lead the campus community and make approximately 150 student appointments to committees across campus that address specific issues and policies affecting the campus. Policy areas include civic engagement, multicultural affairs and diversity outreach. The Undergraduate Executive Branch has issued statements to the campus community about topics such as the Black Lives Matter movement; House Bill 2, which required individuals to use the bathroom that corresponded to their biological sex; Presidential Executive Order barring immigration from seven Islamic-majority countries; and the rallies near Silent Sam, a campus statue of a Confederate soldier.

36.     Undergraduate Student Senate and Graduate & Professional Student Federation Senate are the legislative branches of Student Government at UNC-Chapel Hill. Both Student Senates allocate student fees in accordance with funding requests from student organizations, maintain the Student Government Code (the rules by which Student Government operates), and responds to requests for help from students regarding student life at UNC Chapel Hill.

37.     The University also has a student-run Honor System and a Student Body Supreme Court.

38.     King Decl. Ex. 2 is a photograph of UNC-Chapel Hill's student government leaders in the executive branch for 2017-18. King Decl. Ex. 3 is a photograph of UNC-Chapel Hill's student government leaders in the executive branch for 2016-17. King Decl. Ex. 4 is a photograph of UNC-Chapel Hill's student government leaders in the legislative branch for 2016-17.

### Student Organizations

39.     The Office of Student Life & Leadership works with student organizations to provide services, programs, and activities that enhance the academic experience, extend learning, and build community.

40.     We have approximately 800 student organizations and are constantly adding new ones. Some of these organizations are related to ethnic or cultural identities. King Decl. Ex. 5 is a list of student organizations as of August 30, 2017. Each of these groups has a different purpose or mission, and no two groups are alike. With such a wide range of offerings, our students can find organizations that interest them or that address issues about topics which they may be passionate.

41.     How to work cooperatively with other organizations with interests different from our own, is a fundamental, and most important lesson to learn in democracy, and is an opportunity the Union provides. Our student organizations seek each other out to forge partnerships and collaborations that enhance their experience, the experience of their peers, and adds to the diverse array of event and activity offerings available to our campus community.

12

42.     An example of these student-driven collaborations includes *Holi Moli 2017*. Holi Moli UNC collaborated with UNC Sangam, the Campus Y, Hindu YUVA, and MADO to produce *Holi Moli 2017*, a large-scale event that promotes multiculturalism and diversity at UNC by celebrating the arrival of spring through the Hindu holiday of Holi and by raising awareness and funds for social justice initiatives in our community. To pursue its mission, Holi Moli UNC unites organizations across campus to plan events that convey the cultural and social justice messages of Holi. The culmination of these events is seen in the Holi Moli event, in which thousands of Tar Heels gather on Hooker Fields to throw their colors in the air in celebration of their identities and that of others.

43.     Our student organizations create key spaces for forging bonds and building community across difference. They create an opportunity for students from different backgrounds to find similar passions and interests. When our student body is diverse, we have diversity within our student organizations that help to foster collaborative dialogue. This in turns builds a better appreciation for unity across difference and a validation of one's own identities.

44.     In addition to student organizations, the Union provides our students with the resources to plan and facilitate events. An example, would be "Spark," a three-year program for women of color to engage in meaningful dialogue around identity and what it means to be a woman of color on UNC's campus. This program was started last year by two juniors who had a desire to eliminate the feelings of disconnect and despair by student women of color trying to navigate a predominately white campus. The SPARK program begins with a retreat to assist first-year women of color in their transitions and to

13

enhance the overall success of women of color on campus. The founders wanted to create meaningful relationships and a support system for women of color at UNC-Chapel Hill. In September 2016, more than 50 women applied for 25 spots and 30 women ultimately attended the first Spark retreat, for which the institution provided financial support and an advising model. Now in its second year, the Union has worked with the students to create a sustainable model for the program so it will exist well into the future.

### Assessment of the Union's Efforts and Future Plans

45.    The Union works hard to assess whether its programs are providing meaningful interaction opportunities for students and how the Union can continue to improve its service to the campus community.

46.    A full-time, Master's degree level professional serves as the Co-Curricular Learning and Assessment Program Coordinator for the Carolina Union. This coordinator directs and implements ongoing visioning, development and assessment of programs that involve direct interaction and impact on the quality of educational experiences outside the classroom. A key responsibility for this position is directing, implementing, facilitating, and evaluating culturally inclusive programming around an array of student life and leadership topics, including, but not limited to, educational programming for international, veteran, Greek, transfer, first-generation, and first year students.

47.    We have also participated three times (2009, 2012, 2015) in the Multi-Institutional Study of Leadership ("MSL") Data to help inform our efforts. The MSL was initially developed as a means to enhance institutional practice by better aligning the theory–research–practice cycle. The MSL examines the role of higher education in

developing leadership capacities with a focus on specific environmental conditions that foster leadership development. Researchers have also used data to explore campus climate, sense of belonging, student involvement and diversity education.

48.     General findings from the most recent MSL survey affirm the importance of our diversity and inclusion work. These results indicate that socio-cultural conversations, or conversations about a set of beliefs, customs, practices, and behavior that exist within a population, improve leadership efficacy, complex cognitive skills, social perspective, and hope. Our data also showed that participation in a student group related to a racial or ethnic group improved all areas of leadership outcomes compared to those not involved in those groups. It further showed that students who have socio-cultural conversations and feel they belong on campus rate higher in all areas of leadership outcomes. King Decl. Ex. 6 is a summary of MSL survey results from 2015.

49.     The Union also participates in The Skyfactor (formerly EBI MAP-Works). The goal of The Skyfactor survey is to help develop a standard for comparison between peer and aspirant institutions and the offerings provided through their Student Unions. This year is the fourth time, since 2008, that the Carolina Union has participated in the biannual survey. These findings also help us assess our comparative effectiveness in meeting student needs.

50.     During the 2016-2017 academic year, our student majority Board of Directors, initiated and paid for, a feasibility study to evaluate the existing Frank Porter Graham Student Union. The recommendations from the study were intended to achieve a few goals: (1) inform the Board of Directors of the current and future needs the student

body desires from the Carolina Union, (2) help to inform the development of the University Master Plan as it relates to the student experience, and (3) articulate a clear and specific vision of a new Union.

51.    At the beginning of the project, the selected design firm worked with key student stakeholders and building managers to establish guiding principles for the project. In the end, six critical principles emerged and remained central to the project. They are (as listed in order of importance by our students): (1) Diversity and Inclusivity, (2) Greater Sense of Campus Community and Student Connectivity, (3) a building of distinction, that is both simultaneously forward-looking and modern with a respect for tradition, (4) adaptable and flexible, (5) sustainable and environmentally conscious, and (6) reflects the spirit and aspirations of UNC Chapel Hill.

52.    Shortly after the guiding principles were established a web-based survey was emailed to the 29,048 enrolled students in order to quantify student satisfaction with the current Carolina Union and identify student preference for the future regarding satisfaction levels of various spaces, and consideration for future programming space in a renovated or enhanced union facility.

53.    The web-based survey yielded a 19% response rate. Overall, the survey population was demographically representative of UNC Chapel Hill student demographics with an even response distribution between class levels. The data collected from the survey formed a platform from which the design firm developed a set of recommendations for the types and amount of spaces that are needed to meet the demands of current and future users.

16

54. The survey indicated that our students desire intracultural spaces and want more of them. They want more intentionality and the opportunity to meet and interact with others who different from them. We responded to these results during the Facility Program phase of our year-long feasibility study.

55. The completed Carolina Union Feasibility Study, accepted by the student majority Board of Directors, and presented to the University, recommends that the Union dedicate almost 12,000 gross square feet to spaces related to embracing, celebrating, and exploring diversity and inclusion.

### Conclusion

56. The University of North Carolina at Chapel Hill's diversity is essential to the student experience. The world is changing and it is imperative that our students are equipped to function successfully in a global society. By providing enriching, intentional diverse experiences in challenging but supportive environments like a college campus, we facilitate the social, emotional, intellectual, moral, and career development of our students for their overall wellness.

57. Through these countless touchpoints of exposure, students recognize, respect and celebrate individual and cultural differences, practice inclusiveness, and demonstrate civility in all discourse. Thereby, enhancing the quality of student life at Carolina and preparing each individual to thrive in our world.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on: 10/25/17

Crystal King

Crystal King

# Exhibit 1 to King Declaration



**Exhibit 2 to King Declaration**



**Exhibit 3 to King Declaration**



**Exhibit 4 to King Declaration**



**Exhibit 5 to King Declaration**

| Organization Name | Category | Short Name |
|---|---|---|
| A Drink For Tomorrow | Service | ADFT |
| Academy Health UNC-CH Student Chapter | Academic | AcademyHealth |
| Academy of Managed Care Pharmacy | Academic | AMCP |
| Active Minds at Carolina | Service | Active Minds |
| Adoption Education | Cultural & International | AdoptEd |
| Adventist Christian Fellowship-Carolina | Faith & Religion | ACF-Carolina |
| Agape Campus Ministry | Faith & Religion | Agape Campus Ministry |
| Ahmadiyya Muslim Student Association | Faith & Religion | UNC-Ch AMSA |
| AIESEC Chapel Hill | Cultural & International | AIESEC |
| Airpower Association | Special Interest | |
| Alexander Hamilton Society at UNC-Chapel Hill | Ideology & Politics | AHS |
| All Caring Together | Service | ACT |
| Allies for Minorities and Women in Science and Engineering | Academic | AM_WISE |
| ALPFA at The University of North Carolina at Chapel Hill | Special Interest | ALPFA at UNC-Chapel Hill |
| Alpha Chi Omega | Fraternity & Sorority | Alpha Chi Omega |
| Alpha Chi Sigma Professional Chemistry Fraternity | Academic | AXSigma |
| Alpha Delta Pi | Fraternity & Sorority | ADPi |
| Alpha Epsilon Delta Pre-Health Honor Society | Academic | AED |
| Alpha Epsilon Pi Fraternity | Fraternity & Sorority | Alpha Epsilon Pi Fraternity |
| Alpha Kappa Alpha Sorority Inc. Theta Pi Chapter | Fraternity & Sorority | Alpha Kappa Alpha Sorority, Ir |
| alpha Kappa Delta Phi | Fraternity & Sorority | aKDPhi |
| Alpha Kappa Psi Professional Business Fraternity | Fraternity & Sorority | AKPsi |
| Alpha of North Carolina, Sigma Phi Society | Fraternity & Sorority | Sigma Phi |
| Alpha Omega International Dental Fraternity | Faith & Religion | AO |
| Alpha Phi | Fraternity & Sorority | |
| Alpha Phi Alpha Fraternity Inc Mu Zeta Chapter | Fraternity & Sorority | Alpha Phi Alpha Fraternity Inc |
| Alpha Phi Omega | Service | Alpha Phi Omega |
| Alpha Pi Omega Sorority, Inc. | Fraternity & Sorority | Alpha Pi Omega Sorority, Inc. |
| Alpha Sigma Phi | Fraternity & Sorority | ASP |
| Alpha Tau Omega-Alpha Delta | Fraternity & Sorority | ATO |
| American Advertising Federation College Chapter | Academic | Advertising Club |
| American Association Of Women Dentists | Academic | AAWD |
| American Civil Liberties Union - UNC-CH Law School Chapter | Special Interest | American Civil Liberties Union |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://www.adft.org |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://pharmacy.unc.edu/amcp |
| RSO (Fall Registration) | http://activeminds.web.unc.edu |
| RSO (Fall Registration) | http://adopted.web.unc.edu |
| RSO (Fall Registration) | http://www.duke.edu/web/adventist/index.html |
| RSO (Fall Registration) | http://www.agapeharvestchurch.org |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.aiesecus.org |
| RSO (Spring Registration) | |
| RSO (Spring Registration) | http://hamilton.web.unc.edu |
| RSO (Fall Registration) | https://allcaringtogetheru.wixsite.com/all-caring-together |
| RSO (Spring Registration) | http://uncwise.wordpress.com/ |
| RSO (Fall Registration) | |
| Social Greek Organizations (Spring Registration) | http://axounc.org/ |
| RSO (Fall Registration) | https://www.axsigma.web.unc.edu |
| Social Greek Organizations (Spring Registration) | http://www.adpiunc.org |
| RSO (Fall Registration) | http://www.uncaed.blogspot.com/ |
| Social Greek Organizations (Spring Registration) | http://aepiunc.org |
| Social Greek Organizations (Fall Registration) | |
| Social Greek Organizations (Fall Registration) | http://unc-akdphi.com |
| RSO (Spring Registration) | http://www.akpsiunc.com/ |
| Social Greek Organizations (Spring Registration) | http://www.sigmaphiunc.org/ |
| RSO (Fall Registration) | https://www.ao.org |
| Social Greek Organizations (Spring Registration) | http://uncalphaphi.com/index.php |
| Social Greek Organizations (Fall Registration) | http://mzalphas.web.unc.edu/ |
| RSO (Fall Registration) | http://APOonline.org/rho |
| Social Greek Organizations (Fall Registration) | http://alphapiomega.web.unc.edu/ |
| Social Greek Organizations (Spring Registration) | |
| Social Greek Organizations (Spring Registration) | http://www.atounc.org |
| RSO (Fall Registration) | http://uncadclub.tumblr.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| American Constitution Society | Academic | American Constitution Society |
| American Medical Association | Academic | AMA |
| American Mock World Health Organization UNC-Chapel Hill Chapter | Academic | AMWHO UNC-CH Chapter |
| American Red Cross Club of UNC-CH | Service | American Red Cross Club Of U |
| American Studies Graduate Student Association | Academic | ASGSA |
| American Studies Undergraduate Association | Academic | UA |
| Antioch College Ministry at UNC-CH | Faith & Religion | Antioch |
| APPLES Service Learning Program | Service | APPLES |
| Arab Student Organization | Cultural & International | ASO |
| Arnold Air Society - Jesse J. Moorhead Squadron | Service | AAS |
| Art And Museum Library And Information Student Society | Academic | AMLISS |
| Art Student Graduate Organization | Academic | ASGO |
| ArtHeels | Service | ArtHeels |
| ASDA Pre-Dental Chapter at The University of North Carolina at Chapel Hill | Academic | ASDA Predental Chapter at UN |
| Asian American Law Students Association | Cultural & International | AALSA |
| Asian Students Association | Cultural & International | ASA |
| Association for Carolina Emergency Response and Injury Prevention | Academic | ACERIP |
| Association for Students in Information Science and Technology, UNC-CH Cha | Academic | UNC-CH ASIS&T |
| Association Of Nursing Students | Academic | ANS |
| Association of Women Surgeons | Academic | AWS |
| Autism Society of North Carolina UNC-CH Campus Chapter | Service | ASNC-UNC |
| Autism Speaks U - UNC-CH | Service | |
| AWM Chapter UNC-Chapel Hill | Special Interest | |
| Bacon of the Month Club | Special Interest | B.M.C. |
| Baha'i Student Association | Faith & Religion | Baha'i Club |
| Be The Match on Campus | Service | BTMOC |
| Beta Beta Beta Biological Honor Society | Academic | Tri-Beta |
| Beta Theta Pi | Fraternity & Sorority | Beta |
| Bhangra Elite | Performance | Bhangra |
| Biology Graduate Student Association | Academic | BGSA |
| Biomedical Devices Club | Academic | BME Devices Club |
| Biostatistics Student Association | Academic | BSA |
| Bite the Globe | Cultural & International | BG, Bites, Global Bites, Bite th |

| Registration Type | Website |
| --- | --- |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/acs/ |
| RSO (Spring Registration) | http://www.med.unc.edu/ama |
| RSO (Spring Registration) | http://amwho.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://americanstudies.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.antiochrdu.com/ |
| RSO (Fall Registration) | http://ccps.unc.edu/apples/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | https://www.aas-sw.org/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://asaatunc.com |
| RSO (Fall Registration) | http://www.acerip.org |
| RSO (Spring Registration) | http://asist.unc.edu |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.med.unc.edu/aws |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://awmch.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.bahai.us |
| RSO (Fall Registration) | http://www.BeTheMatchOnCampus.org |
| RSO (Fall Registration) | https://unctribeta.web.unc.edu/ |
| Social Greek Organizations (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://bgsa.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| Black Graduate and Professional Student Association | Special Interest | BGPSA |
| Black Law Students Association | Academic | BLSA |
| Black Student Movement | Cultural & International | BSM |
| Blank Canvas | Performance | Blank Canvas |
| Bloomer Hill Rural Health Coalition | Academic | Bloomer Hill |
| Blueprints for Pangaea | Service | Blueprints, B4P |
| Board of Elections | Student Government | BOE |
| bridgeUNC-CH | Ideology & Politics | |
| Broun National Trial Team | Academic | BNTT |
| BSBA Marketing Club | Academic | Carolina Marketing |
| Building Bonds, Breaking B.A.R.S. (Barriers Against Reaching Success) | Service | B4 |
| Building Tomorrow | Service | BT |
| Cadence All-Female A Cappella | Performance | Cadence |
| Camp Kesem North Carolina | Service | CKNC |
| Campus Christian Fellowship At UNC-CH | Faith & Religion | CCF |
| Campus Outreach | Faith & Religion | Campus Outreach |
| Campus Recreation Student Association | Special Interest | CRSA |
| Campus Y | Service | Campus Y |
| CampWrite UNC-CH | Service | CampWrite UNC |
| Carolina 4-Square Club | Special Interest | |
| Carolina Adventure Club | Special Interest | |
| Carolina Analytics and Data Science | Academic | CARDS |
| Carolina Animators Anonymous | Media | AniAno |
| Carolina Association Of Black Journalists | Media | Carolina Association Of Black . |
| Carolina Association Of Future Magazine Editors | Media | CAFME |
| Carolina Association Of Pharmacy Students | Academic | CAPS |
| Carolina Association of Queer Journalists | Media | CAQJ |
| Carolina Athletic Association | Special Interest | CAA |
| Carolina Athletic Training Students' Association | Academic | CATSA |
| Carolina Barbell | Special Interest | CB |
| Carolina Beach Volleyball Club | Sport Clubs | CBVC |
| Carolina Bebes-Breastfeeding Evidence Based Education and Support | Service | Carolina BEBES |
| Carolina Beekeeping Club | Special Interest | |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://www.unc.edu/bgpsa |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/blsa |
| RSO (Fall Registration) | http://www.uncbsm.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.med.unc.edu/ncsrhc |
| RSO (Fall Registration) | http://www.b4pglobal.org/ |
| RSO (Fall Registration) | http://elections.unc.edu/ |
| RSO (Fall Registration) | https://www.bridgeusa.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.uncmarketingclub.com |
| RSO (Fall Registration) | http://buildingbondsbreakingbars.tumblr.com/ |
| RSO (Spring Registration) | http://www.buildingtomorrow.org/zeta/ |
| RSO (Fall Registration) | http://cadenceacappella.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.ccf-unc.org |
| RSO (Spring Registration) | http://coraleigh.org |
| RSO- Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | https://campus-y.unc.edu/ |
| RSO (Spring Registration) | http://www.campwriteunc.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://cabjunc.wordpress.com |
| RSO (Fall Registration) | http://cafme.blogspot.com/ |
| RSO (Fall Registration) | http://pharmacy.unc.edu/caps |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://www.unccaa.com |
| RSO (Fall Registration) | https://uncatep.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentorgs.unc.edu/bebes/ |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| Carolina Boxing Club | Special Interest | Carolina Boxing Club |
| Carolina Campus Civitan | Service | |
| Carolina Capoeira Club | Cultural & International | |
| Carolina Celtic Society | Cultural & International | Celtic Society |
| Carolina Chess Club | Special Interest | CCC |
| Carolina China Network | Cultural & International | CCN |
| Carolina Classics Graduate Group | Academic | CCGG |
| Carolina Clicks | Media | |
| Carolina Climbing Club | Sport Clubs | CCC |
| Carolina Clinical Informatics | Academic | Carolina CLiC |
| Carolina Club Cross Country and Track | Sport Clubs | Carolina Club Cross Country a |
| Carolina Club Sand Volleyball | Sport Clubs | |
| Carolina Club Softball | Sport Clubs | Softball |
| Carolina Collectors Collective | Special Interest | CCC (C-Cubed) |
| Carolina Conexiones | Service | Conexiones |
| Carolina Conscious | Special Interest | CC |
| Carolina Craft and Tea Society | Special Interest | CATS |
| Carolina Creates | Special Interest | |
| Carolina Creative Writing Association | Academic | CCWA |
| Carolina Cupboard | Service | CC |
| Carolina Curls | Special Interest | |
| Carolina Cycling | Sport Clubs | Carolina Cycling |
| Carolina Cystic Fibrosis Friends | Service | CCFF |
| Carolina Dance Initiative | Performance | CDI |
| Carolina Dance Project | Service | CDP |
| Carolina Debating Union | Special Interest | CDU |
| Carolina Disc Golf | Special Interest | Carolina Disc Golf |
| Carolina Dragon Boat Organization | Cultural & International | CDBO |
| Carolina Economics Club | Academic | CEC |
| Carolina Education Policy Student Association | Special Interest | CEPSA |
| Carolina Enrichment Experience Scholarship | Service | CEES |
| Carolina Fever | Special Interest | Carolina Fever |
| Carolina Film Association | Media | CFA |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://unc.edu/uncbox |
| RSO (Fall Registration) | http://carolinacampuscivitan.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://ccnunc.weebly.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://carolinaclubtrackxc.blogspot.com/ |
| RSO (Spring Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://clubsoftball.org/ConferenceDetail.aspx?conference=South%20Atlantic%20-%20East& |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://carolinaconexiones.web.unc.edu |
| RSO (Fall Registration) | http://www.carolinaconscious.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.carolinacreates.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://carolinadanceinitiative.weebly.com |
| RSO (Fall Registration) | https://sites.google.com/site/uncdanceproject/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://cf.unc.edu/discgolf/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://cepsa.web.unc.edu |
| RSO (Fall Registration) | http://ceesunc.web.unc.edu/ |
| RSO (Fall Registration) | http://www.carolinafever.org |
| RSO (Fall Registration) | http://www.unc.edu/student/orgs/cpg/ |

| Organization Name | Category | Short Name |
|---|---|---|
| Carolina Firsts | Special Interest | Carolina Firsts |
| Carolina Fishing Club | Special Interest | Carolina Fishing Club |
| Carolina For the Kids Foundation | Service | UNC-DM |
| Carolina General Aviation | Special Interest | |
| Carolina Global Oasis Club | Service | CGOC |
| Carolina Go Club | Special Interest | |
| Carolina Health Entrepreneurship Initiative | Special Interest | CHEI |
| Carolina Health Law Organization | Special Interest | CHLO |
| Carolina Helping Paws | Service | Helping Paws |
| Carolina Hispanic Association | Cultural & International | CHispA |
| Carolina Indian Circle | Cultural & International | Carolina Indian Circle |
| Carolina Intellectual Property Law Association | Academic | CIPLA |
| Carolina International Relations Association | Special Interest | CIRA |
| Carolina Irish Association | Performance | CIA |
| Carolina Jams | Performance | |
| Carolina Jiu-Jitsu | Special Interest | Carolina Jiu-Jitsu |
| Carolina Judo | Sport Clubs | |
| Carolina Jump Rope Club | Special Interest | CJRC |
| Carolina Kendo Club | Cultural & International | Carolina Kendo Club |
| Carolina Khalsa | Faith & Religion | |
| Carolina Language Partnership | Service | CLaP |
| Carolina Law Ambassadors | Academic | Carolina Law Ambassadors |
| Carolina Law Democrats | Ideology & Politics | CLD |
| Carolina Math Club | Academic | |
| Carolina Meditation Club | Special Interest | Carolina Meditation Club |
| Carolina Mock Trial | Academic | Carolina Mock Trial |
| Carolina Monkey Kung Fu | Sport Clubs | Carolina Monkey Kung Fu |
| Carolina Neuroscience Club | Academic | Carolina Neuroscience Club |
| Carolina Nurses Christian Fellowship | Faith & Religion | C-NCF |
| Carolina Officials Association | Sport Clubs | COA |
| Carolina Otaku Uprising - UNC Anime Club | Cultural & International | COUP |
| Carolina Passport | Cultural & International | Carolina Passport |
| Carolina Pediatric Attention Love And Support | Service | CPALS |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://firstgeneration.unc.edu/ |
| RSO (Fall Registration) | http://www.fishing.web.unc.edu |
| RSO (Fall Registration) | http://carolinaftk.org |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | globaloasisproject.org |
| RSO (Fall Registration) | http://uncgoclub.web.unc.edu/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unchelpingpaws.weebly.com/index.html |
| RSO (Fall Registration) | http://chispa.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.uncira.com |
| RSO (Fall Registration) | http://carolinairishdance.web.unc.edu/ |
| RSO (Fall Registration) | https://carolinajams.web.unc.edu |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://groups.yahoo.com/group/carolinajudo/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unc.trianglekendoiaido.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentorgs.unc.edu/clap |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/cla/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.carolinamocktrial.web.unc.edu |
| RSO - Sport Clubs (Spring Registration) | http://studentorgs.unc.edu/mkf/index.php/component/content/frontpage |
| RSO (Fall Registration) | http://carolinaneuroscience.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | http://coup.web.unc.edu/ |
| RSO (Spring Registration) | http://global.unc.edu/carolinapassport |
| RSO (Fall Registration) | http://cpals.web.unc.edu/ |

| Organization Name | Category | Short Name |
|---|---|---|
| Carolina Platelet Partners | Service | CPP |
| Carolina Pops | Performance | CPOPS |
| Carolina Pre-Medical Association | Special Interest | CPMA |
| Carolina Pre-Optometry Association | Academic | UNC Pre-Opt |
| Carolina Pre-Physician Assistant Association | Academic | CPPAA |
| Carolina Public Interest Law Organization | Special Interest | C-PILO |
| Carolina Quarterly | Media | CQ |
| Carolina R.I.S.E. | Service | RISE |
| Carolina Real Estate Law Association | Special Interest | CRELA |
| Carolina Recovery Group | Special Interest | CRG |
| Carolina Recreational Tennis | Special Interest | CRT |
| Carolina Review | Media | Carolina Review |
| Carolina ROCTS | Service | Carolina ROCTS |
| Carolina Scientific | Media | Carolina Scientific |
| Carolina Society Of Future Leaders | Academic | CSFL |
| Carolina Sport Business Club | Special Interest | CSBC |
| Carolina Squash | Special Interest | Tar Heel Squash |
| Carolina Stand Up Paddleboard Club | Sport Clubs | Carolina SUP Club |
| Carolina Stock Market Club | Academic | CSMC |
| Carolina Student Legal Services | Service | CSLS |
| Carolina Students For Life | Special Interest | CSFL |
| Carolina Style Dance Company | Performance | C-Style |
| Carolina Swim Clinic | Service | CSC |
| Carolina Swing Dance Club | Special Interest | Carolina Swing Dance Club |
| Carolina Tae Kwon Do Club | Sport Clubs | Carolina Tae Kwon Do Club |
| Carolina Tai-chi | Special Interest | Tai-Chi |
| Carolina Tap Ensemble | Performance | C-Tap |
| Carolina Tar Heel Voices | Performance | THV |
| Carolina Team Handball Club - Mens | Sport Clubs | Men's Team Handball |
| Carolina Tech Explorers | Special Interest | CTE |
| Carolina Teen Court Assistance Program | Service | |
| Carolina THINK | Special Interest | |
| Carolina TropicalClinics for Rural Health | Cultural & International | Carolina TCRH |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://www.tinyurl.com/donateplatelets |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/cpilo/default.aspx |
| RSO (Fall Registration) | http://thecarolinaquarterly.com/ |
| RSO (Fall Registration) | http://carolinarise.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://recovery.unc.edu |
| RSO (Fall Registration) | http://www.meetup.com/Carolina-Recreational-Tennis/ |
| RSO (Fall Registration) | http://carolinareview.org |
| RSO (Fall Registration) | http://www.unc.edu/rocts/index.htm |
| RSO (Fall Registration) | http://www.carolinascientific.org/ |
| RSO (Fall Registration) | http://www.sog.unc.edu/uncmpa/students/studentlife.html |
| RSO (Fall Registration) | http://www.csbcunc.com |
| RSO (Fall Registration) | http://carolinasquash.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.studentlegalservices.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://carolinaswimclinic.web.unc.edu |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://carolinataekwondo.wordpress.com/ |
| RSO (Spring Registration) | http://taichi.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.unctarheelvoices.com |
| RSO - Sport Clubs (Fall Registration) | http://www.carolinateamhandball.org/ |
| RSO (Fall Registration) | http://www.carolinaglassexplorers.weebly.com |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/default.aspx |
| RSO (Fall Registration) | http://carolinathink.web.unc.edu/ |
| RSO (Fall Registration) | http://tropicalclinics.org |

| Organization Name | Category | Short Name |
|---|---|---|
| Carolina Tutoring English Language Learning Students | Service | Carolina T.E.L.L.S |
| Carolina Ukulele Ensemble | Performance | CUE |
| Carolina Union Activities Board | Special Interest | CUAB |
| Carolina Veterans Organization | Special Interest | Carolina Veterans Organizatio |
| Carolina Vibe Dance Team | Performance | Carolina Vibe Dance Team |
| Carolina Water Polo | Sport Clubs | Carolina Water Polo |
| Carolina Wildlife Information and Science Education | Service | Carolina WISE |
| Carolina Women In Business | Academic | CWIB |
| Carolina Women in Physics | Academic | WIP |
| Carolina Women's Water Polo | Sport Clubs | Carolina Women's Water Polo |
| Carolina Womens Team Handball Club | Sport Clubs | CWTHC |
| Carolina YESPLUS: Youth Empowerment Seminar | Special Interest | Carolina YES!+ |
| Carolina Young Democratic Socialists | Ideology & Politics | Carolina YDS |
| Carolina's Actuarial Student Organization | Academic | CASO |
| Cellar Door | Media | Cellar Door |
| Chabad Student Group At UNC-CH | Faith & Religion | Chabad Student Group At UNC |
| Chapel Hilarity Standup | Performance | |
| Chapel Hill Chalkaa | Performance | Chapel Hill Chalkaa |
| Chapel Hill Helping Hands | Service | CH-Helping Hands |
| Chapel Hill Immigrant and Family Health | Service | Chapel Hill I.F. Health |
| Chapel Hill Players | Performance | CHiPs |
| Chapel Hill Unitarian Universalist Fellowship | Faith & Religion | UU Fellowship |
| Checked Out | Special Interest | Checked Out |
| Chi Alpha Christian Fellowship | Faith & Religion | Chi Alpha |
| Chi Omega Fraternity | Fraternity & Sorority | Chi Omega |
| Chi Phi | Fraternity & Sorority | Chi Phi |
| Chi Psi - Alpha Sigma Chapter | Fraternity & Sorority | Chi Psi |
| Child Action | Special Interest | Child Action |
| Chinese Conversation Club | Academic | CCC |
| Chinese Undergraduate Student Association | Cultural & International | CUSA |
| Christian Apologetics Of Carolina | Faith & Religion | Christian Apologetics Of Carol |
| Christian Legal Society | Faith & Religion | CLS |
| Christian Pharmacists Fellowship International | Faith & Religion | CPFI |

| Registration Type | Website |
| --- | --- |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.unc.edu/cuab/ |
| RSO (Fall Registration) | http://veterans.web.unc.edu |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.carolinawomeninbusiness.com/ |
| RSO (Fall Registration) | http://physics.unc.edu/undergraduate-program/student-organizations/women-in-physics/ |
| RSO - Sport Clubs (Fall Registration) | http://carolinawomenswaterpolo.com |
| RSO - Sport Clubs (Fall Registration) | http://www.uncwomensteamhandball.com/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://caso.web.unc.edu/ |
| RSO (Fall Registration) | http://cellardoor-unc.tumblr.com/ |
| RSO (Fall Registration) | http://www.chabaddch.com |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://chipscomedy.com |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://checkedout.web.unc.edu |
| RSO (Fall Registration) | http://www.xa-unc.com/ |
| Social Greek Organizations (Spring Registration) | http://chiomega.com |
| Social Greek Organizations (Spring Registration) | aachiphi.org |
| Social Greek Organizations (Spring Registration) | http://www.chipsi.org |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/childaction/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.cusa.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://carolinacls.com/ |
| RSO (Spring Registration) | http://www.cpfi.web.unc.edu |

| Organization Name | Category | Short Name |
|---|---|---|
| Christians on Campus | Faith & Religion | ChCa |
| Christians United for Israel at UNC-CH | Ideology & Politics | CUFI UNC-CH |
| Coalition for Engineers of Color | Academic | CEC |
| Coalition of Youth Librarians | Academic | COYL |
| College Life | Faith & Religion | CL |
| College Service Project: University of North Carolina at Chapel Hill | Service | CSP-UNC |
| Communication Studies Graduate Student Association | Student Government | Communication Studies Gradu |
| Community Empowerment Fund | Service | CEF |
| Company Carolina | Performance | CC / Company |
| Comparative Literature and English Association of Graduate Students | Student Government | CoLEAGS |
| Concussion Awareness Recovery Run, Inc. at UNC-CH | Service | CARR UNC-CH |
| Conference On Race Class Gender And Ethnicity | Special Interest | CRCGE |
| Cooperative Baptist Student Fellowship | Faith & Religion | Co-op |
| Coulture Magazine | Media | |
| Cru at UNC-Chapel Hill | Faith & Religion | CRU |
| CURE UNC-CH | Service | |
| Daily Tar Heel | Media | DTH |
| Death Penalty Project | Special Interest | DPP |
| Defend Our Future Action | Special Interest | Defend Our Future |
| Delta Delta Delta | Fraternity & Sorority | Tri-Delt |
| Delta Delta Sigma Pre-Dental Honor Society | Academic | DDS |
| Delta Kappa Epsilon, Beta Chapter | Fraternity & Sorority | DKE |
| Delta Phi Omega Sorority Incorporated | Fraternity & Sorority | DPO |
| Delta Sigma Iota | Fraternity & Sorority | DSI |
| Delta Sigma Phi Fraternity | Fraternity & Sorority | Delta Sig |
| Delta Sigma Pi International Fraternity | Special Interest | Delta Sigma Pi |
| Delta Sigma Theta Sorority, Incorporated | Fraternity & Sorority | DST |
| Delta Upsilon Fraternity | Fraternity & Sorority | Delta Upsilon |
| Design For America UNC-CH | Special Interest | DFA UNC-CH |
| Dialectic And Philanthropic Societies | Academic | Di-Phi |
| Dozen Doughnut Dash | Service | DDD |
| Easing Abroad Students Entry | Cultural & International | EASE |
| Education Law and Policy Society | Special Interest | ELPS |

| Registration Type | Website |
| --- | --- |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.cufi.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.asphome.org/display.asp?page=csp |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | https://communityempowermentfund.org/ |
| RSO (Fall Registration) | http://www.unc.edu/company |
| RSO (Fall Registration) | http://coleags.org |
| RSO (Spring Registration) | https://carr5k.org |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/crcge/ |
| RSO (Fall Registration) | http://cbsfunc.org |
| RSO (Fall Registration) | https://www.coulture.org |
| RSO (Fall Registration) | http://www.cruatunc.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://dailytarheel.com |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/dpp/ |
| RSO (Fall Registration) | http://defendourfuture.org |
| Social Greek Organizations (Spring Registration) | http://trideltaunc.org |
| RSO (Fall Registration) | http://deltadeltasigma.web.unc.edu |
| Social Greek Organizations (Spring Registration) | http://www.dkeunc.com |
| Social Greek Organizations (Fall Registration) | http://uncdpo.wix.com/unccolony |
| Social Greek Organizations (Spring Registration) | https://www.deltasigmaiota.org/ |
| Social Greek Organizations (Spring Registration) | http://deltasigunc.com |
| RSO (Spring Registration) | http://www.uncdsp.com/ |
| Social Greek Organizations (Fall Registration) | http://www.uncdeltas.com |
| Social Greek Organizations (Spring Registration) | ncdeltau.org |
| RSO (Fall Registration) | http://dfaunc.wix.com/dfaunc |
| RSO (Fall Registration) | http://www.diphi.web.unc.edu |
| RSO (Fall Registration) | http://www.dozendoughnutdash.com |
| RSO (Fall Registration) | http://uncease.web.unc.edu/ |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/elps/default.aspx |

| Organization Name | Category | Short Name |
|---|---|---|
| Ek Taal | Performance | Ek Taal |
| Embracing Dental Research Journal Club | Academic | EDR Journal Club |
| Enabling Technology Club | Service | ETC |
| Engineers Without Borders | Service | EWB |
| ENNEAD: The UNC Student Chapter of AAPHD | Service | ENNEAD |
| ENT Interest Group | Academic | ENTIG |
| Entrepreneurial Law Association | Special Interest | ELA |
| Environmental Law Project | Academic | ELP |
| Epidemiology Student Organization | Academic | ESO |
| Episcopal Campus Ministry | Faith & Religion | ECM |
| Epsilon Eta Environmental Honors Fraternity | Academic | Epsilon Eta |
| Eshelman School of Pharmacy Class of 2018 | Academic | ESOP Class of 2018 |
| Eshelman School of Pharmacy Class of 2019 | Academic | ESOP Class of 2019 |
| Eshelman School of Pharmacy, Class of 2020 | Academic | ESOP, Class of 2020 |
| European Horizons at Carolina | Cultural & International | EHC |
| Eve Carson Scholarship Program | Special Interest | Eve Carson Scholarship |
| Every Nation Campus | Faith & Religion | Every Nation Campus |
| Executive Branch Of Student Government | Student Government | E-Branch |
| False Profits | Performance | |
| Falun Dafa Club | Special Interest | FLDF |
| Federalist Society | Ideology & Politics | FedSoc |
| Fellowship of Christian Athletes | Faith & Religion | FCA |
| Females Excelling More in Mathematics, Engineering, and Science | Academic | FEMMES |
| Feminist Students United | Ideology & Politics | FSU |
| Financial Literacy Initiative | Academic | FLI |
| First Amendment Law Review | Academic | FALR |
| First Nations Graduate Circle | Cultural & International | FNGC |
| Fitness Breaks | Service | Fitness Breaks |
| FLO Food | Special Interest | FLO |
| FOCUS - Graduate Intervarsity Christian Fellowship | Faith & Religion | FOCUS |
| Food Network-ing | Special Interest | FN |
| Food Recovery Network at Chapel Hill | Service | FRN |
| Food Security Projects | Service | GFSC |

| Registration Type | Website |
| --- | --- |
| RSO (Fall Registration) | http://ektaal.web.unc.edu/ |
| RSO (Fall Registration) | http://edrjournalclub.web.unc.edu |
| RSO (Fall Registration) | https://www.facebook.com/groups/226651371028347/ |
| RSO (Fall Registration) | http://uncewb.wordpress.com/ |
| RSO (Fall Registration) | http://uncennead.com/ |
| RSO (Fall Registration) | http://www.med.unc.edu/md/orgs/entig |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/elp/default.aspx |
| RSO (Fall Registration) | http://unceso.web.unc.edu/ |
| RSO (Fall Registration) | https://thechapelofthecross.org/sharing-our-faith/episcopal-campus-ministry/ |
| RSO (Fall Registration) | http://epsiloneta.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://evecarsonscholarship.org/ |
| RSO (Fall Registration) | http://www.uncencm.com/ |
| RSO (Fall Registration) | https://studentgovernment.web.unc.edu/undergraduate/undergraduate-executive-branch, |
| RSO (Spring Registration) | http://www.fpcomedy.com |
| RSO (Spring Registration) | http://www.falundafa-nc.org/ |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/fedsoc/default.aspx |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://uncfli.web.unc.edu/ |
| RSO (Fall Registration) | http://www.firstamendmentlawreview.org/ |
| RSO (Fall Registration) | http://fngc.web.unc.edu/ |
| RSO (Fall Registration) | https://fitnessbreaks.wordpress.com/ |
| RSO (Fall Registration) | http://flofood.weebly.com/ |
| RSO (Spring Registration) | http://ivgcf.web.unc.edu/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://www.foodrecoverynetwork.org |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| Foundation for International Medical Relief of Children | Service | FIMRC |
| Francophiles - The French Club | Cultural & International | Francophiles |
| Frank Porter Graham Graduate And Professional Student Honor Society | Special Interest | FPG Honor Society |
| Fraternity Of Delta Psi - St Anthony Hall | Fraternity & Sorority | St A's |
| Free and Independent | Cultural & International | F&I |
| Friendship Association Of Chinese Students And Scholars | Cultural & International | FACSS |
| Fun Tabletop Gaming Network | Special Interest | FTaGN |
| Future Business Leaders of America - Phi Beta Lambda | Academic | FBLA-PBL |
| Gamma Omega Crescent Colony of Delta Tau Delta | Fraternity & Sorority | Delts |
| Gamma Sigma Alpha Academic Greek Honorary | Fraternity & Sorority | Gamma Sigma Alpha |
| Girl Up UNC-CH | Special Interest | |
| Girls Engineering Change, University of North Carolina at Chapel Hill Chapter | Service | GEC UNC-CH |
| Global Brigades | Service | Global Brigades |
| Global Medical Training At UNC-CH | Service | GMT |
| Global Music Outreach | Service | GloMO |
| GlobeMed At UNC-CH | Service | GlobeMed |
| Golden Key International Honour Society | Fraternity & Sorority | Golden Key International Hon |
| GoMeals! | Service | |
| Grace@UNC-CH | Faith & Religion | Grace |
| Graduate and Professional School Honor Court | Student Government | |
| Graduate and Professional School Student Attorney General Staff | Student Government | |
| Graduate And Professional Student Federation | Student Government | GPSF |
| Graduate Association for Geography Students | Academic | GAGS |
| Graduate Environment and Ecology Association | Academic | GEEA |
| Graduate Mathematics Association | Academic | GMA |
| Graduate Research and Intervention in the South | Cultural & International | GRITS |
| Graduate Romance Association | Academic | GRA |
| Graduate Student Organization - Eshelman School Of Pharmacy | Special Interest | GSO- ESOP |
| Great Decisions | Academic | Great Decisions |
| Greek Alliance Council | Fraternity & Sorority | GAC |
| Growth International Volunteer Excursions | Cultural & International | GIVE |
| Hanmaum Church Ministry | Faith & Religion | Hanmaum EM |
| Healing Heels | Service | |

| Registration Type | Website |
|---|---|
| RSO (Spring Registration) | http://www.fimrc.org |
| RSO (Fall Registration) | http://www.facebook.com/groups/UNCfrancophiles |
| RSO (Fall Registration) | |
| Social Greek Organizations (Spring Registration) | http://deltapsi.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.uncchina.org |
| RSO (Fall Registration) | http://ftagn.web.unc.edu |
| RSO (Fall Registration) | |
| Social Greek Organizations (Spring Registration) | |
| Social Greek Organizations (Spring Registration) | http://gammasigmaalpha.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://girlsengineeringchange.org |
| RSO (Fall Registration) | https://www.globalbrigades.org |
| RSO (Spring Registration) | http://gmt.web.unc.edu |
| RSO (Fall Registration) | http://uncglobalmusic.weebly.com |
| RSO (Fall Registration) | https://globemedatuncch.wordpress.com/ |
| RSO (Fall Registration) | http://www.goldenkey.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.gracelife.com/whatwedo/college/ |
| RSO (Fall Registration) | http://honor.unc.edu/ |
| RSO (Fall Registration) | http://honor.unc.edu |
| RSO (Fall Registration) | http://gpsf.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://pharmacy.unc.edu/about-us/student-organizations/graduate-student-organization |
| RSO (Fall Registration) | http://www.ibiblio.org/grtdecsn/ |
| Social Greek Organizations (Spring Registration) | http://greeks.unc.edu |
| RSO (Spring Registration) | http://www.givevolunteers.org/ |
| RSO (Fall Registration) | http://hanmaum-em-wh9e.squarespace.com/ministries/ |
| RSO (Fall Registration) | http://uncchhealingheels.web.unc.edu/ |

| Organization Name | Category | Short Name |
|---|---|---|
| Health Informatics Hub | Special Interest | HIH |
| Health Policy And Management Masters Student Council | Student Government | HPMMSC |
| Healthy Girls Save the World | Service | HGSW |
| Heelraisers Council | Special Interest | Heelraisers Council |
| Heels for Israel | Ideology & Politics | HFI |
| Help Me See | Service | |
| Helping Give Away Psychological Science | Academic | HGAPS |
| Hematology Oncology Interest Group | Academic | HOIG |
| Hindu Yuva | Faith & Religion | Hindu Yuva |
| Hispanic Latino Law Student Association | Cultural & International | HLLSA |
| Hispanic Transfer Association | Cultural & International | HTA |
| Hmong Students Association Of Carolina | Cultural & International | HSAC |
| Holderness Moot Court | Academic | Holderness Moot Court |
| Honduran Health Alliance | Service | HHA |
| Honor System Outreach | Student Government | HSO |
| Humanism in Medicine Interest Group | Special Interest | |
| IFC Pharmacy Clinic | Service | IFCPC |
| iGEM @ UNC-CH | Special Interest | UNC iGEM |
| Immigration Law Association | Academic | ILA |
| Information And Library Science Student Association | Student Government | ILSSA |
| Information Science Student Undergraduates Empowered | Academic | ISSUE |
| INSPIRE | Service | INSPIRE |
| Institute of Politics | Service | IOP |
| Intercollegiate Finance Journal at UNC-Chapel Hill | Media | IFJ@UNC-CH |
| Interdisciplinary Health and Occupational Professionals | Academic | IHOP |
| Interfraternity Council | Fraternity & Sorority | IFC |
| Internal Medicine - Pediatrics Interest Group | Academic | Med-Peds / MPIG |
| Internal Medicine Interest Group | Academic | IMIG |
| International And Comparative Law Organization | Cultural & International | ICLO |
| International Friends | Faith & Religion | International Friends |
| International Society for Pharmacoepidemiology | Academic | ISPE - UNC-CH |
| Intervarsity Christian Fellowship | Faith & Religion | IVCF |
| Islamicate Graduate Student Association | Academic | IGSA |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://healthygirlssavetheworld.org/ |
| RSO (Fall Registration) | http://giving.unc.edu/supporters/students/student-giving-council/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://en.wikiversity.org/wiki/Helping_Give_Away_Psychological_Science |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://www.hinduyuva.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unc-hta.weebly.com |
| RSO (Fall Registration) | http://www.hmong.web.unc.edu |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/mootcourt/ |
| RSO (Spring Registration) | http://www.med.unc.edu/hha/ |
| RSO (Fall Registration) | http://honor.unc.edu/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://ilssa.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://inspire.web.unc.edu |
| RSO (Spring Registration) | www.unciop.org |
| RSO (Spring Registration) | http://theifj.com/ |
| RSO (Spring Registration) | |
| Social Greek Organizations (Spring Registration) | http://ifcunc.com |
| RSO (Spring Registration) | http://www.med.unc.edu/md/orgs/mpig |
| RSO (Spring Registration) | http://www.med.unc.edu/imig |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://internationalfriends.org/ |
| RSO (Fall Registration) | http://pharmacoepi.unc.edu/harry-guess-memorial-lecture/ |
| RSO (Fall Registration) | http://www.unciv.com |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| J Street UNC-CH | Ideology & Politics | J Street UNC |
| Japan Club | Cultural & International | Japan Club |
| Jewish Law Association | Faith & Religion | JLA |
| John B Graham Student Research Society | Academic | JBG |
| Jon Curtis Student Enrichment Fund | Service | SEF |
| Journey Christian Fellowship | Faith & Religion | JCF |
| Kamikazi Hip Hop Dance Team | Performance | Kamikazi |
| Kappa Alpha Order Fraternity | Fraternity & Sorority | Kappa Alpha (KA) |
| Kappa Alpha Psi Fraternity Inc | Fraternity & Sorority | Kappa Alpha Psi |
| Kappa Delta Sorority | Fraternity & Sorority | KD |
| Kappa Epsilon Professional Pharmacy Fraternity - Lambda Chapter | Fraternity & Sorority | Kappa Epsilon |
| Kappa Kappa Gamma - Epsilon Gamma Chapter | Fraternity & Sorority | Kappa, KKG |
| Kappa Kappa Psi Honorary Band Fraternity | Fraternity & Sorority | Kappa Kappa Psi |
| Kappa Phi Lambda Sorority, Inc. | Fraternity & Sorority | KPL |
| Kappa Psi Pharmaceutical Fraternity | Fraternity & Sorority | Kappa Psi |
| Kappa Sigma | Fraternity & Sorority | Kappa Sigma |
| Kasama - The Filipino American Association Of UNC-CH | Cultural & International | Kasama |
| Kenan-Flagler Undergraduate Business Ambassadors | Special Interest | |
| Kingdom Serve | Service | KS |
| Klesis Christian Fellowship UNC-CH | Faith & Religion | |
| Korean Association Of Students And Scholars | Cultural & International | KASS |
| Korean-American Student Association | Cultural & International | KASA |
| LAB! Theatre | Performance | LAB! Theatre |
| Lambda Chi Alpha Fraternity | Fraternity & Sorority | Lambda Chi Alpha |
| Lambda Law Students Association | Special Interest | LLSA |
| Lambda Phi Epsilon Fraternity, Inc. | Fraternity & Sorority | LPhiE |
| Lambda Pi Eta (Theta Kappa Chapter) | Academic | LPE |
| Latinas Promoviendo Comunidad/Lambda Pi Chi Sorority, Incorporated | Fraternity & Sorority | LPC |
| Latino Medical Student Association | Cultural & International | LMSA |
| Latter-Day Saint Student Association | Faith & Religion | LDSSA |
| Law Students Against Sexual and Domestic Violence | Special Interest | |
| Law Students For Reproductive Justice | Special Interest | LSRJ |
| LGBdenT | Special Interest | Dental LGBTIQ Alliance |

| Registration Type | Website |
|---|---|
| RSO (Spring Registration) | http://www.jstreetu.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | https://www.med.unc.edu/jbg |
| RSO (Fall Registration) | http://sef.unc.edu |
| RSO (Fall Registration) | https://journeync.org |
| RSO (Fall Registration) | http://www.unckamikazi.com/ |
| Social Greek Organizations (Spring Registration) | http://www.kaunc.org |
| Social Greek Organizations (Fall Registration) | http://unc-nupes.com/ |
| Social Greek Organizations (Spring Registration) | http://ec2-54-81-65-83.compute-1.amazonaws.com/kdunc/index |
| RSO (Fall Registration) | http://studentorgs.unc.edu/ke/ |
| Social Greek Organizations (Spring Registration) | https://chapters.kappakappagamma.org/epsilongamma/ |
| RSO (Fall Registration) | http://kkpsimueta.wordpress.com/ |
| Social Greek Organizations (Fall Registration) | http://unckpl.wix.com/unckpl |
| RSO (Fall Registration) | http://kappapsibetaxi.webs.com/ |
| Social Greek Organizations (Spring Registration) | http://www.kappasigmaunc.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unc.klesis.org |
| RSO (Fall Registration) | http://www.unckass.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://thelabtheatre.web.unc.edu |
| Social Greek Organizations (Spring Registration) | gammanuzeta.com |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/llsa/ |
| Social Greek Organizations (Spring Registration) | http://www.unclambdas.com |
| RSO (Fall Registration) | |
| Social Greek Organizations (Fall Registration) | http://www.lambdapichi.org |
| RSO (Spring Registration) | http://med.unc.edu/lmsa |
| RSO (Fall Registration) | http://durhamldssa.blogspot.com/ |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/dvap/ |
| RSO (Fall Registration) | http://lsrj.org/ |
| RSO (Fall Registration) | https://lgbdent.web.unc.edu/ |

| Organization Name | Category | Short Name |
|---|---|---|
| LGBTQ Health Disparities Research Collaborative | Academic | LGBTQ HDRC |
| Liberty In North Korea - UNC-CH Chapter | Service | LiNK |
| LingoKids: Carolina Language Outreach | Service | LingoKids |
| Linguistics Graduate Student Association | Academic | LGSA |
| Lutheran Campus Ministry | Faith & Religion | LCM |
| Maker Network | Special Interest | MakNet |
| Manna Project International | Service | MPI |
| Master Of Accounting Student Association | Academic | MACSA |
| MBA Student Association at UNC Kenan-Flagler | Student Government | MBASA |
| Medical Mentors Program | Special Interest | MMP |
| Mens Club Basketball | Sport Clubs | Mens Basketball |
| Mentoring Future Leaders in Pharmacy | Academic | M-FLIP |
| MEZCLA | Media | MEZCLA |
| Middle-Eastern Refugee Project | Service | MERP |
| Mighty Arms Of Atlas | Performance | Mighty Arms Of Atlas |
| Miles for Smiles/Cleft Palate Gallop | Service | |
| Military Dental Student Association | Academic | MDSA |
| Military Medicine Interest Group | Academic | MMIG |
| Minority Association of Pre-Health Students | Academic | MAPS |
| Minority Business Student Alliance | Academic | MBSA |
| Misconception Dance Company | Performance | Misconception or MCOC |
| Mixed Asian Students' Heritage Club | Cultural & International | MASH |
| Mobile Health Clinic Interest Group | Service | Samaritan Health Mobile Clini |
| Modernextension Dance Company | Sport Clubs | Modernextension |
| Moneythink | Service | |
| Monsoon | Cultural & International | |
| Moonlight Hip Hop Dance Crew | Performance | MDC |
| Movement of Youth at UNC-Chapel Hill | Service | MOY |
| MPA ICMA Student Chapter | Special Interest | ICMA Student Chapter |
| Musical Empowerment | Service | ME |
| Muslim Students Association | Faith & Religion | MSA |
| National Alliance on Mental Illness on Campus at UNC-Chapel Hill | Service | NAMI |
| National Association For The Advancement Of Colored People | Special Interest | NAACP |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unclink.wordpress.com/ |
| RSO (Fall Registration) | http://lingokidsclo.wordpress.com/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://holytrinitychapelhill.org/lcm/ |
| RSO (Fall Registration) | http://maknet.web.unc.edu/ |
| RSO (Fall Registration) | http://www.mannaproject.org |
| RSO (Fall Registration) | http://www.kenan-flagler.unc.edu/programs/mac/index.cfm |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://med.unc.edu/md/orgs/mmp |
| RSO - Sport Clubs (Fall Registration) | http://uncclubbasketball.sports.officelive.com/default.aspx |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.mezcla.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://sites.google.com/site/mightyarmsclub/ |
| RSO (Fall Registration) | http://cleftpalategallop.com/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://mapsunc.weebly.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://youtube.com/misconceptionunc |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://mobileclinic.web.unc.edu |
| RSO - Sport Clubs (Fall Registration) | http://campusrec.unc.edu/sport-clubs#121 |
| RSO (Spring Registration) | http://moneythink.org |
| RSO (Fall Registration) | http://monsoon.web.unc.edu |
| RSO (Fall Registration) | http://uncmoonlight.com/ |
| RSO (Fall Registration) | http://www.movementofyouth.org |
| RSO (Fall Registration) | http://www.mpa.unc.edu/students/icma |
| RSO (Fall Registration) | http://www.musical-empowerment.org/ |
| RSO (Fall Registration) | http://www.uncmsa.org/ |
| RSO (Fall Registration) | http://nami.web.unc.edu |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| National Lawyers Guild - UNC Chapter | Special Interest | NLG-UNC |
| National Press Photographers Association Student Chapter - UNC-CH | Media | NPPA - UNC-CH |
| National Residence Hall Honorary Society of Janus | Service | NRHH |
| National Society of Black Engineers | Academic/Honor Society | NSBE |
| National Society Of Collegiate Scholars | Academic | NSCS |
| National Student Speech Language and Hearing Association - Graduate Chapt | Academic | NSSLHA-Graduate |
| National Student Speech Language Hearing Association - Undergraduate | Special Interest | NSSLHA - UGRAD |
| Native American Law Student Association | Cultural & International | NALSA |
| NC-HCAP'S HEALTH CAREERS CLUB | Special Interest | Health Careers Club |
| Net Impact Club | Special Interest | |
| Neural Connections | Service | None |
| New Bethel College Ministry UNC-CH Chapter | Faith & Religion | New Bethel College Ministry |
| Newman Catholic Student Center Parish | Faith & Religion | Newman Center |
| No Lost Generation | Cultural & International | |
| North Carolina Banking Institute Journal | Academic | NCBIJ |
| North Carolina Journal of International Law | Academic | NCILJ |
| North Carolina Journal Of Law And Technology | Academic | NC JOLT |
| North Carolina Law Review Association | Academic | NCLR |
| North Carolina Public Interest Research Group | Ideology & Politics | NCPIRG |
| Nutrition Coalition | Academic | Nutrition Coalition |
| Offshore Carolina - Scuba Club | Special Interest | Offshore Carolina - Scuba Club |
| Omega Phi Beta Sorority, Incorporated | Fraternity & Sorority | Omega Phi Beta |
| Omega Psi Phi Fraternity Inc - Psi Delta Chapter | Fraternity & Sorority | Omega Men |
| Omni Carolina | Special Interest | |
| One Act | Special Interest | |
| ONE Campaign at UNC Chapel Hill | Ideology & Politics | ONE at UNC-CH |
| Operation Building Courage | Service | Operation Building Courage |
| Operation Smile UNC-Chapel Hill | Service | |
| Ophthalmology Interest Group | Academic | OIG |
| Order of Omega | Fraternity & Sorority | |
| Order Of The Bell Tower | Special Interest | OBT |
| Order Of The Golden Fleece | Special Interest | Fleece |
| Order Of The Grail-Valkyries | Academic | Grail-Valkyries |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://www.nlg.org/ |
| RSO (Fall Registration) | http://carolinaphotojournalism.org/ |
| RSO (Fall Registration) | http://nrhhunc1.wordpress.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.nscs.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://nsslha.web.unc.edu |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/nalsa/default.aspx |
| RSO (Fall Registration) | http://unchealthcareersclub.weebly.com/ |
| RSO (Fall Registration) | http://www.kenan-flagler.unc.edu/sustainable-enterprise/careers/net-impact-club |
| RSO (Spring Registration) | https://neuralconnections.web.unc.edu/ |
| RSO (Fall Registration) | http://www.nbethelbaptist.com |
| RSO (Fall Registration) | http://www.newman-chapelhill.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | www.law.unc.edu/journals/ncbank/ |
| RSO (Fall Registration) | http://www.law.unc.edu/journals/ncilj/about/default.aspx |
| RSO (Fall Registration) | http://ncjolt.org/ |
| RSO (Fall Registration) | http://www.nclawreview.org/ |
| RSO (Fall Registration) | ncpirg.org |
| RSO (Fall Registration) | http://nutritioncoalition.web.unc.edu/ |
| RSO (Fall Registration) | |
| Social Greek Organizations (Fall Registration) | http://www.omegaphibeta.org |
| Social Greek Organizations (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://studentwellness.unc.edu/oneact |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.med.unc.edu/oig |
| RSO (Fall Registration) | http://greeks.unc.edu/index.php?option=com_content&task=blogcategory&id=56&Itemid= |
| RSO (Fall Registration) | http://www.obt.unc.edu |
| RSO (Fall Registration) | http://ogf.unc.edu/ |
| RSO (Spring Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| Organization For African Students' Interests And Solidarity | Cultural & International | OASIS |
| Out-Of-State Student Association | Cultural & International | OSSA |
| Outreach360 of UNC-CH | Service | |
| Oxfam America at UNC-CH | Cultural & International | |
| Pacific Islander Student Association | Cultural & International | |
| Panhellenic Council | Fraternity & Sorority | Panhel |
| Peace War and Defense Alumni Association | Academic | PWADAA |
| Pediatric Interest Group | Special Interest | PIG |
| Pencils of Promise at UNC-CH | Service | PoPUNC-CH |
| Persian Cultural Society | Cultural & International | PCS |
| Phi Beta Chi | Fraternity & Sorority | PBX |
| Phi Beta Sigma Fraternity Inc | Fraternity & Sorority | Phi Beta Sigma |
| Phi Delta Chi Pharmacy Fraternity | Fraternity & Sorority | PDC |
| Phi Delta Theta Fraternity | Fraternity & Sorority | Phi Delta Theta |
| Phi Gamma Delta | Fraternity & Sorority | Phi Gam |
| Phi Lambda Sigma | Fraternity & Sorority | PLS |
| Phi Mu Alpha Sinfonia | Fraternity & Sorority | Phi Mu Alpha Sinfonia |
| Phi Mu Sorority | Fraternity & Sorority | Phi Mu |
| Phi Sigma Nu Fraternity | Fraternity & Sorority | Phi Sigma Nu |
| Phi Sigma Pi Co-Ed National Honor Fraternity | Fraternity & Sorority | Phi Sigma Pi |
| Physical Medicine and Rehabilitation Interest Group | Academic | PMRSIG |
| Physicians For Human Rights UNC-CH Chapter | Service | PHR - UNC-CH |
| PI ALPHA PHI | Fraternity & Sorority | PI ALPHA PHI |
| Pi Beta Phi Sorority | Fraternity & Sorority | Pi Phi |
| Pi Delta Phi â€" The National French Honor Society | Academic | |
| Pi Kappa Alpha | Fraternity & Sorority | PiKA |
| Pi Kappa Phi Fraternity | Fraternity & Sorority | Pi Kappa Phi |
| Pi Lambda Phi Fraternity | Fraternity & Sorority | Pilam |
| Planners' Forum | Academic | |
| Pleiades - UNC-CH Womens Ultimate Frisbee | Sport Clubs | Pleiades - UNC-CH Womens U |
| Pleiades UNC-CH Womens Ultimate - White | Sport Clubs | Pleiades UNC-CH Womens Ult |
| Pre-Physical-Occupational Therapy Club | Academic | PRE-PT/OT |
| Pre-Veterinary Club Of UNC-CH | Academic | Pre-Vet Club Of UNC-CH |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://oasisunc.web.unc.edu |
| RSO (Fall Registration) | http://outofstatestudentsassociation.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| Social Greek Organizations (Spring Registration) | http://uncpanhellenic.com |
| RSO (Fall Registration) | http://pwadaa.web.unc.edu |
| RSO (Spring Registration) | http://www.med.unc.edu/pig |
| RSO (Fall Registration) | https://fundraise.pencilsofpromise.org/fundraise/team?ftid=89787 |
| RSO (Fall Registration) | |
| Social Greek Organizations (Spring Registration) | http://www.uncphibetachi.com/ |
| Social Greek Organizations (Fall Registration) | http://www.pbs1914.org/ |
| RSO (Fall Registration) | http://phideltachi.web.unc.edu |
| Social Greek Organizations (Spring Registration) | http://www.phideltatheta.org/index.php |
| Social Greek Organizations (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.pma-alpha-rho.org |
| Social Greek Organizations (Spring Registration) | http://www.uncphimu.com/ |
| Social Greek Organizations (Fall Registration) | |
| RSO (Fall Registration) | http://phisigmapi.web.unc.edu/ |
| RSO (Spring Registration) | |
| RSO (Spring Registration) | http://med.unc.edu/phr |
| Social Greek Organizations (Fall Registration) | http://pialphaphi.web.unc.edu |
| Social Greek Organizations (Spring Registration) | http://www.pibetaphi.org/pibetaphi/unc/ |
| RSO (Fall Registration) | http://www.augie.edu/related/pideltaphi/ |
| Social Greek Organizations (Spring Registration) | http://www.uncpika.com |
| Social Greek Organizations (Spring Registration) | http://www.carolinapikapps.com/ |
| Social Greek Organizations (Spring Registration) | http://www.pilamunc.com/ |
| RSO (Spring Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://pleiadesultimate.web.unc.edu/ |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| Presbyterian Campus Ministry | Faith & Religion | PCM |
| Project Dinah | Service | Project Dinah |
| Project Krav Maga | Special Interest | PKM |
| Project Rural India Social and Health Improvement | Service | Project RISHI |
| Project Sunshine - Carolina | Service | |
| Promoting Innovations and Collaborations in Health | Academic | PI+CH |
| Psalm 100 Christian A Cappella Ensemble | Performance | Psalm 100 |
| Psi Chi - Psychology National Honor Society - UNC-CH | Academic | Psi Chi |
| Psychiatry Interest Group | Academic | PsychIG |
| Public Health Leadership Student Association | Academic | PHLSA |
| Public Policy Majors Union | Academic | PPMU |
| Radiology Interest Group | Academic | RIG |
| Raising Awareness for Children's Existence | Service | R.A.C.E |
| Rameses Root's Revivalists-An Americana Acoustic Jam Club | Performance | Jam club |
| Rams' Recognition | Service | Rams' Rec |
| Recreational Women's Lacrosse | Special Interest | |
| Reformed University Fellowship | Faith & Religion | RUF |
| Relay For Life of UNC-CH | Service | RFL of UNC-CH |
| Renewable Energy Special Projects Committee | Student Government | RESPC |
| Residence Hall Association | Student Government | RHA |
| Rho Chi Pharmacy Honor Society | Academic | Rho Chi |
| Roc Solid Carolina | Service | |
| Sangam | Cultural & International | Sangam |
| Scholars' Latino Initiative | Special Interest | SLI |
| School Of Education Graduate Student Association | Academic | SOE GSA |
| School of Media and Journalism Graduate Student Associatio | Academic | |
| School of Nursing Undergraduate Student Governance Council | Student Government | |
| School Of Public Health Student Government | Student Government | Public Health Student Governi |
| Science and Business Club | Special Interest | GCC |
| ScienceDays | Service | |
| Secular Students of Carolina | Ideology & Politics | SSC |
| Senior Class Marshals | Student Government | Seniors |
| Sexuality and Gender Alliance | Special Interest | SAGA |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://uncpcm.wordpress.com/ |
| RSO (Fall Registration) | http://projectdinah.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://projectsunshine.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.uncpsalm100.com |
| RSO (Fall Registration) | http://www.psichi.org |
| RSO (Spring Registration) | http://www.med.unc.edu/psychig |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://publicpolicy.unc.edu/undergraduates/PPMU |
| RSO (Spring Registration) | http://www.med.unc.edu/rig |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://instagram.com/ruf_unc |
| RSO (Fall Registration) | http://relayforlife.org/uncnc |
| RSO (Fall Registration) | http://respc.web.unc.edu |
| RSO (Fall Registration) | http://rha.unc.edu |
| RSO (Fall Registration) | http://rhochi.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.uncsangam.org |
| RSO (Fall Registration) | http://uncsli.weebly.com/ |
| RSO (Fall Registration) | http://soe.unc.edu/gsa/ |
| RSO (Fall Registration) | http://studentorgs.unc.edu/gsasoj/index.php/home |
| RSO (Fall Registration) | http://nursing.unc.edu/current-students/undergraduate-student-governance-council/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://www.uncsbc.com |
| RSO (Fall Registration) | http://uncsciencedays.wordpress.com |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://uncseniors2016.com/ |
| RSO (Spring Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| She's the First | Service | |
| Sigma Alpha Epsilon | Fraternity & Sorority | Sigma Alpha Epsilon |
| Sigma Alpha Iota - Iota Tau Chapter | Fraternity & Sorority | SAI |
| Sigma Alpha Lambda | Service | SAL |
| Sigma Chi Fraternity - Alpha Tau Chapter | Fraternity & Sorority | Sigma Chi |
| Sigma Delta Pi - National Collegiate Hispanic Honor Society | Academic | SDP |
| Sigma Gamma Epsilon: National Honors Society for the Geological Sciences | Academic | SGE |
| Sigma Gamma Rho Sorority Inc | Fraternity & Sorority | Sigma Gamma Rho (SGRho) |
| Sigma Nu Fraternity | Fraternity & Sorority | Sigma Nu |
| Sigma Phi Epsilon Fraternity | Fraternity & Sorority | SigEp |
| Sigma Rho Lambda | Fraternity & Sorority | SRL |
| Sigma Sigma Sigma | Fraternity & Sorority | Sigma |
| Sigma Tau Delta - International English Honor Society | Academic | ETA |
| Social Work Student Organization | Academic | SoWoSO |
| Society For Anthropology Students | Academic | SAS |
| Society for Human Resource Management Student Chapter at UNC-Chapel H | Academic | UNC SHRM |
| Society For News Design | Academic | Society For News Design |
| Society for the Advancement of Chicanos/Hispanics and Native Americans in | Cultural & International | SACNAS |
| Society of Undergraduate Anthropologists | Academic | S.U.A. |
| Special Olympics College UNC-CH | Service | Wood SO |
| Splash UNC | Service | |
| Sports and Entertainment Law Association | Academic | SELA |
| Sports Medicine Interest Group | Academic | SMIG |
| Spurgeon Student Government | Student Government | Spurgeon Dental Society |
| Standardize Carolina | Service | |
| Star Heels Dance Team | Performance | Star Heels Dance Team |
| STEAM Outreach Achievement Recreation | Service | SOAR |
| Student Attorney General Staff | Student Government | AG Staff |
| Student Bar Association | Student Government | SBA |
| Student Branch of the Carolina Christian Study Center | Faith & Religion | NC Study Center |
| Student Chapter of the American Library Association | Academic | SCALA |
| Student Chapter Of The Society Of American Archivists | Academic | SCOSAA |
| Student Congress | Student Government | Congress |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://www.shesthefirst.org/ |
| Social Greek Organizations (Spring Registration) | http://saeunc.com/ |
| RSO (Fall Registration) | http://sigmaalphaiota.web.unc.edu |
| RSO (Fall Registration) | http://www.salhonors.org/subpages/unc.asp?navid=&id=26 |
| Social Greek Organizations (Spring Registration) | http://sigmachi.com |
| RSO (Fall Registration) | http://roml.unc.edu/undergraduate-programs/honor-societies/sigma-delta-pi/ |
| RSO (Fall Registration) | https://sigmagammaepsilon.wordpress.com |
| Social Greek Organizations (Fall Registration) | http://www.sgrho1922.org |
| Social Greek Organizations (Fall Registration) | http://www.uncsigmanu.com/ |
| Social Greek Organizations (Spring Registration) | http://sigepunc.com |
| Social Greek Organizations (Spring Registration) | http://uncsrl.wix.com/srl-2#! |
| Social Greek Organizations (Spring Registration) | http://www.unctrisigma.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://sas.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://SACNAS.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://splash.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.med.unc.edu/md/orgs/uncsportsmed |
| RSO (Spring Registration) | https://www.dentistry.unc.edu/experience/unclife/orgs/spurgeon/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://starheelsdanceteam.web.unc.edu |
| RSO (Fall Registration) | https://uncsoar.web.unc.edu/about/ |
| RSO (Fall Registration) | http://honor.unc.edu |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/sba/default.aspx |
| RSO (Spring Registration) | http://www.ncstudycenter.org |
| RSO (Spring Registration) | http://scala.web.unc.edu/ |
| RSO (Spring Registration) | https://uncscosaa.web.unc.edu/ |
| RSO (Fall Registration) | http://studentcongress.web.unc.edu/ |

| Organization Name | Category | Short Name |
|---|---|---|
| Student Friends Of The Ackland Art Museum | Special Interest | Student Friends Of The Acklan |
| Student Global Health Committee | Academic | SGHC |
| Student Health Action Coalition | Service | SHAC |
| Student Hip Hop Organization | Cultural & International | SHHO |
| Student National Medical Association | Special Interest | SNMA |
| Student National Pharmaceutical Association | Service | SNPhA |
| Student Occupational Therapy Association | Special Interest | SOTA |
| Student Organization for Undergraduate Literature | Academic | SOUL |
| Student Supreme Court | Student Government | Student Supreme Court |
| Student Television | Media | STV |
| Student United Way | Ideology & Politics | |
| Students for Education Reform at UNC-Chapel Hill | Special Interest | SFER UNC-CH |
| Students for Environmental Justice and Nuclear Awareness | Ideology & Politics | SEJNA |
| Students for Justice in Palestine | Ideology & Politics | SJP |
| Students For Students International | Service | S4Si |
| Students for the Advancement of Psychedelic Studies | Special Interest | SAPS |
| Students for the Exploration and Development of Space | Academic | SEDS |
| Students of the World | Media | SOW |
| Students Organize for Syria at the University of North Carolina at Chapel Hill | Cultural & International | SOS at UNC-CH |
| Studio Art Majors Association | Special Interest | SAMA |
| Study Abroad Peer Advisors | Cultural & International | SAPA |
| SummitCollege UNC-Chapel Hill | Faith & Religion | SummitCollege |
| Super Cooper's College Buddies | Service | SC Buddies |
| Sustainable University-Community Collaborative Exchange for Educational De | Service | SucceedxUNC |
| Taking Action By Service | Service | TABS |
| TanzaCare Chapel Hill | Service | |
| Tar Heel Archaeological Society | Academic | THAS |
| Tar Heel Battalion | Academic | THB |
| Tar Heel Outreach Program | Service | TOP |
| Tar Heel Raas | Performance | THR |
| Tar Heel Rifle And Pistol Club | Special Interest | THRPC |
| Tar Heel Transfers | Special Interest | THT |
| Tarpeggios - The | Performance | |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://ackland.org |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.med.unc.edu/shac |
| RSO (Spring Registration) | |
| RSO (Spring Registration) | http://med.unc.edu/snma |
| RSO (Spring Registration) | http://snpha.web.unc.edu |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentsupremecourt.web.unc.edu/ |
| RSO (Fall Registration) | http://www.uncstv.com |
| RSO (Fall Registration) | http://suwunc.weebly.com/ |
| RSO (Fall Registration) | http://www.studentsforedreform.org |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://s4siunc.org/ |
| RSO (Fall Registration) | https://www.facebook.com/groups/786679538107939/ |
| RSO (Fall Registration) | http://chapters.seds.org/unc |
| RSO (Fall Registration) | http://mediamakersforchange.tumblr.co |
| RSO (Fall Registration) | http://organize4syria.com/ |
| RSO (Spring Registration) | http://samplegallery.weebly.com |
| RSO (Fall Registration) | http://studyabroad.unc.edu |
| RSO (Fall Registration) | summitrdu.com/college |
| RSO (Fall Registration) | http://supercooperswagon.org/ |
| RSO (Fall Registration) | http://www.succeedinscience.org/ |
| RSO (Fall Registration) | http://pharmacy.unc.edu/tabs |
| RSO (Fall Registration) | http://www.tanzacare.org |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://armyrotc.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.wix.com/tarheelraas/tar-heel-raas-1 |
| RSO (Fall Registration) | http://www.thrpc.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.tarpeggios.com |

| Organization Name | Category | Short Name |
|---|---|---|
| Tau Beta Sigma National Honorary Band Sorority | Service | Tau Beta Sigma , TBS |
| Tau Sigma National Honor Society | Academic | Tau Sigma |
| TEDxUNC | Academic | |
| The Alpha Iota Chapter of La Unidad Latina, Lambda Upsilon Lambda Fraterni | Fraternity & Sorority | LUL |
| The Bridge | Cultural & International | |
| The Caribbean Student Association | Cultural & International | CSA |
| The Carolina College Advising Corps Ambassadors | Special Interest | CCACA |
| The Charles Carter at Chapel Hill | Special Interest | CC |
| The College of Psychiatric and Neurologic Pharmacists, the UNC Eshelman Sc | Academic | CPNP |
| The Community Legal Project | Service | CLP |
| The Cov at Carolina | Faith & Religion | The Cov |
| The Documentary Squad | Media | |
| The Gardening and Ethnobotany in Academia Project | Academic | The GAEA Project |
| The Health Humanities Journal of The University of North Carolina at Chapel | Academic | HHJ of UNC-Chapel Hill |
| The Helping Hand Project | Service | HHP |
| The Medical Dialogue | Academic | MD |
| The Minority Student Caucus | Academic | MSC |
| The Roosevelt Institute | Academic | Roosevelt |
| The Siren Magazine | Media | Siren |
| The Society of Collegiate Leadership & Academic Achievement | Academic | |
| The Sonder Market | Special Interest | TSM |
| The Superhero Project | Service | |
| The UNC-CH Chapter of the Online News Association | Media | ONA@Carolina |
| The UNC-CH Cybersecurity Club | Academic | UNC Cybersecurity Club |
| The University of North Carolina at Chapel Hill Bass Fishing Team | Sport Clubs | Carolina Bass Team |
| The University of North Carolina at Chapel Hill Undergraduate Healthcare Clu | Academic | UHC |
| The University of North Carolina's Journal of Undergraduate Research | Academic | UNC JOURney |
| Theta Nu Xi Multicultural Sorority, Inc | Fraternity & Sorority | Theta Nu Xi |
| Timmy Global Health at UNC-Chapel Hill | Service | Timmy Global Health |
| Traces: The UNC-Chapel Hill Journal of History | Academic | Traces |
| Transactional and Corporate Law Association | Academic | TCLA |
| Triangle African American History Colloquium | Academic | TAAHC |
| Triangle Church Campus Ministry | Faith & Religion | TCCM |

| Registration Type | Website |
|---|---|
| RSO (Spring Registration) | http://tbsiotalambda.weebly.com/index.html |
| RSO (Fall Registration) | http://www.tausigmanhs.org |
| RSO (Fall Registration) | http://www.tedxunc.com |
| Social Greek Organizations (Fall Registration) | http://lambdas.web.unc.edu/ |
| RSO (Fall Registration) | http://www.thebridgeis.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.thecharlescarter.com/ |
| RSO (Fall Registration) | http://cpnp.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://newcovenantchristian.org |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://hhj.web.unc.edu/ |
| RSO (Fall Registration) | http://www.helpinghandproject.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.rooseveltcampusnetwork.org/chapter/university-north-carolina-chapel-hill |
| RSO (Fall Registration) | http://www.uncsiren.com |
| RSO (Fall Registration) | https://thescla.org |
| RSO (Fall Registration) | http://thesondermarket.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Spring Registration) | |
| RSO (Fall Registration) | https://undergradhealthcareclub.wordpress.com |
| RSO (Fall Registration) | http://uncjourney.unc.edu/ |
| Social Greek Organizations (Fall Registration) | http://www.wix.com/tnxalpha97/one |
| RSO (Fall Registration) | http://unctimmy.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://taahc.web.unc.edu/ |
| RSO (Fall Registration) | http://tccm.web.unc.edu/ |

| Organization Name | Category | Short Name |
|---|---|---|
| Turning Point USA | Ideology & Politics | TPUSA |
| UNC Admissions Ambassadors | Special Interest | |
| UNC American Medical Student Association, Medical Chapter | Academic | AMSA |
| UNC Badminton Club | Sport Clubs | Badminton |
| UNC Ballroom Social Dance Club | Performance | Ballroom Club |
| UNC Chapel Hill Biomedical Engineering Club | Academic | UNC-CH BME Club |
| UNC Chapel Hill Club Field Hockey | Sport Clubs | |
| UNC Chapel Hill DECA | Academic | UNC-CH DECA |
| UNC Chapel Hill eSports | Special Interest | Unc eSports |
| UNC Chapel Hill Students With Inter-Racial Legacies | Special Interest | UNC-CH SWIRL |
| UNC Chapter of Children's Rights and You | Service | UNC-CH CRY USA |
| UNC Hillel | Faith & Religion | UNC Hillel |
| UNC Homecoming Committee | Special Interest | |
| UNC Institute for Healthcare Improvement Open School Chapter | Academic | UNC IHI Open School |
| UNC Law - Labor & Employment Law Society | Special Interest | LELS |
| UNC Loreleis | Performance | Loreleis |
| UNC Marathon Team | Sport Clubs | |
| UNC MEDLIFE | Service | MEDLIFE |
| UNC Pre-Law Chapter of Phi Alpha Delta Law Fraternity, International | Fraternity & Sorority | PAD Pre-Law |
| UNC Refugee Community Partnership | Service | UNC RCP |
| UNC School Of Law Student Animal Legal Defense Fund | Special Interest | SALDF |
| UNC Student Alumni Association | Special Interest | SAA |
| UNC Young Americans for Liberty | Ideology & Politics | Libertarians |
| UNC-CH  Recreational Table Tennis | Special Interest | UNC-TT |
| UNC-CH Achordants | Performance | UNC-CH Achordants |
| UNC-CH Aikido Club | Sport Clubs | UNC-CH Aikido Club |
| UNC-CH All Girl Club Cheerleading | Sport Clubs | Cheerleading |
| UNC-CH Allied Health Ambassadors | Academic/Honor Society | |
| UNC-CH Arabic Club | Cultural & International | UNCAC |
| UNC-CH Ballroom Dance Team | Sport Clubs | UNC Ballroom |
| UNC-CH Bridge Club | Special Interest | Bridge Club |
| UNC-CH Circle K | Service | CKI |
| UNC-CH Clef Hangers Inc | Performance | Clefs |

| Registration Type | Website |
|---|---|
| RSO (Spring Registration) | http://www.tpusa.com/ |
| RSO (Spring Registration) | http://ambassadors.web.unc.edu |
| RSO (Spring Registration) | http://www.med.unc.edu/amsa/ |
| RSO - Sport Clubs (Fall Registration) | http://badminton.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Spring Registration) | |
| RSO (Fall Registration) | http://www.deca.org |
| RSO (Fall Registration) | https://uncesports.wordpress.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://america.cry.org/site/index.html |
| RSO (Spring Registration) | http://northcarolina.hillel.org/home/our-campuses/unc-chapel-hill |
| RSO (Fall Registration) | https://alumni.unc.edu/studenthomecoming |
| RSO (Fall Registration) | http://www.ihi.org/education/ihiopenschool/overview/Pages/default.aspx |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.loreleis.com |
| RSO - Sport Clubs (Fall Registration) | http://marathon.web.unc.edu |
| RSO (Fall Registration) | http://www.medlifeweb.org/ |
| RSO (Fall Registration) | http://www.uncpad.org |
| RSO (Spring Registration) | http://refugeecommunitypartnership.org/ |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/saldf/default.aspx |
| RSO (Fall Registration) | http://alumni.unc.edu/saa |
| RSO (Fall Registration) | https://www.yaliberty.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.achordants.com |
| RSO - Sport Clubs (Fall Registration) | https://www.facebook.com/groups/UNCAikido/ |
| RSO - Sport Clubs (Fall Registration) | http://uncallgirlcheer.wordpress.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://ballroom.web.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://circlek.web.unc.edu/ |
| RSO (Fall Registration) | http://www.clefhangers.com |

| Organization Name | Category | Short Name |
|---|---|---|
| UNC-CH Clinical Laboratory Science Service Society | Special Interest | CLSSS |
| UNC-CH Club Baseball | Sport Clubs | Baseball |
| UNC-CH Club Football | Sport Clubs | Club Football |
| UNC-CH Club Golf | Sport Clubs | Club Golf |
| UNC-CH Club Gymnastics | Sport Clubs | clubgym |
| UNC-CH Club Ice Hockey | Sport Clubs | Ice Hockey |
| UNC-CH Club Racquetball | Sport Clubs | Racquetball |
| UNC-CH Club Tennis | Sport Clubs | |
| UNC-CH College Republicans | Ideology & Politics | CRs |
| UNC-CH Cricket Club | Special Interest | Cricket |
| UNC-CH Dance Team | Performance | UNC Dance Team |
| UNC-CH Delight Ministries | Faith & Religion | Delight |
| UNC-CH Dental Student Research Group | Academic | SRG (Dentistry) |
| UNC-CH DreamCatchers | Service | Dreamers |
| UNC-CH Environmental Science and Engineering Student Organization | Academic | ENVRSO |
| UNC-CH Equestrian Team | Sport Clubs | UNCET |
| UNC-CH Eshelman School Of Pharmacy Student Senate | Student Government | Senate |
| UNC-CH Finance Society | Academic | UFS |
| UNC-CH Flying Silk | Cultural & International | Flying Silk/Feiling |
| UNC-CH German Club | Cultural & International | German Club |
| UNC-CH Gift of Life | Service | |
| UNC-CH Global Soccer Society | Sport Clubs | GSS |
| UNC-CH God First Campus Ministry | Faith & Religion | God First Campus Ministry |
| UNC-CH Greek Sustainability Council | Special Interest | |
| UNC-CH Habitat For Humanity | Service | Habitat |
| UNC-CH Health Occupations Students Of America | Academic | HOSA |
| UNC-CH Healthcare Executives Student Association | Academic | HESA |
| UNC-CH Holi Moli | Cultural & International | Holi Moli |
| UNC-CH International Justice Mission Chapter | Service | IJM@UNC |
| UNC-CH International Society for Pharmacoeconomics and Outcomes Resear | Academic | UNC-CH ISPOR Student Chapte |
| UNC-CH Law Innocence Project | Service | LIP |
| UNC-CH Lens | Service | |
| UNC-CH Master of Public Administration Diversity Committee | Special Interest | UNC-CH MPA Diversity Comm |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | https://www.med.unc.edu/ahs/clinical |
| RSO - Sport Clubs (Fall Registration) | http://leaguelineup.com/welcome.asp?url=uncclubbaseball |
| RSO - Sport Clubs (Spring Registration) | http://uncclubfootball.com/ |
| RSO - Sport Clubs (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://campusrec.unc.edu/sport-clubs-list#114 |
| RSO - Sport Clubs (Fall Registration) | http://unchockey.com |
| RSO - Sport Clubs (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://www.uncclubtennis.com |
| RSO (Fall Registration) | http://uncgop.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://gotarheels.wix.com/uncspiritprogram#!vstc1=dance/vstc0=dance1 |
| RSO (Fall Registration) | http://www.delightministries.com |
| RSO (Fall Registration) | http://studentorgs.unc.edu/srg/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://envrso.web.unc.edu |
| RSO - Sport Clubs (Fall Registration) | http://uncet.web.unc.edu/ |
| RSO (Fall Registration) | http://pharmacy.unc.edu/about-us/student-organizations/student-senate |
| RSO (Fall Registration) | http://uncfinancesociety.org |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://germanclub.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://upperroomgospel.org/ |
| RSO (Fall Registration) | http://uncggg.com |
| RSO (Fall Registration) | http://www.unchabitatforhumanity.org |
| RSO (Fall Registration) | http://www.hosa.web.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | www.uncholimoli.com |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.ispor.org/student/Chapters/UniversityofNorthCarolinaatChapelHill |
| RSO (Fall Registration) | http://www.nccai.org |
| RSO (Fall Registration) | http://unclens.wordpress.com |
| RSO (Fall Registration) | http://www.mpa.unc.edu/node/966 |

| Organization Name | Category | Short Name |
|---|---|---|
| UNC-CH Media Law Society | Media | |
| UNC-CH Men's Crew Team | Sport Clubs | Men's Crew |
| UNC-CH Mens Club Soccer | Sport Clubs | Mens Soccer |
| UNC-CH Mens Club Ultimate | Sport Clubs | Darkside |
| UNC-CH Mens Club Ultimate White | Sport Clubs | B-at-CH |
| UNC-CH Mens Lacrosse Club | Special Interest | Mens Lacrosse |
| UNC-CH Mens Rugby Football Club | Sport Clubs | UNCRFC |
| UNC-CH Mens Volleyball Club | Sport Clubs | Mens Volleyball |
| UNC-CH Mental Health Ambassadors | Special Interest | UNC-CH MHA |
| UNC-CH Moot Court | Special Interest | Moot Court |
| UNC-CH National Pan-Hellenic Council | Fraternity & Sorority | NPHC |
| UNC-CH Naval Reserve Officer Training Corps | Special Interest | NROTC |
| UNC-CH Pauper Players | Performance | Pauper Players |
| UNC-CH PIH\|Engage | Service | |
| UNC-CH Pre-Pharmacy Club | Academic | Pre-Pharmacy |
| UNC-CH Psychology Club | Academic | Psych Club |
| UNC-CH Quidditch | Sport Clubs | |
| UNC-CH Rehabilitation Counseling Association | Service | UNC-CH RCA |
| UNC-CH Rotaract | Service | Rotaract |
| UNC-CH Sailing Club | Sport Clubs | UNC Sailing |
| UNC-CH Samaa | Performance | Samaa |
| UNC-CH Sangeet | Cultural & International | Sangeet |
| UNC-CH Science Policy Advocacy Group | Academic | SPAG |
| UNC-CH Shotokan Karate | Special Interest | Shotokan Karate |
| UNC-CH SILS Special Libraries Association | Academic | SLA |
| UNC-CH Ski And Snowboard Club | Special Interest | Ski And Snowboard |
| UNC-CH Ski-Snowboard Team - Competitive | Sport Clubs | UNCSST |
| UNC-CH Sociology Club | Academic | Carolina Sociology Club |
| UNC-CH Sport Club Council | Sport Clubs | SCC |
| UNC-CH SportsLink | Sport Clubs | |
| UNC-CH Student Academy of Audiology | Academic | SAA |
| UNC-CH Student Physical Therapy Association | Academic | SPTA |
| UNC-CH Swim Club | Sport Clubs | Swim Club |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://crew.web.unc.edu/ |
| RSO - Sport Clubs (Fall Registration) | https://sites.google.com/site/uncmensclubsoccer/ |
| RSO - Sport Clubs (Fall Registration) | http://www.uncdarkside.com |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://uncrugby.com/ |
| RSO - Sport Clubs (Fall Registration) | http://uncchmensvb.wordpress.com |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://uncmootcourt.web.unc.edu |
| Social Greek Organizations (Spring Registration) | http://ofslci.unc.edu/fraternity-sorority/organizations/national-pan-hellenic-council-nphc |
| RSO (Spring Registration) | http://nrotc.sites.unc.edu/ |
| RSO (Spring Registration) | pauper.web.unc.edu |
| RSO (Fall Registration) | http://www.pih.org/pages/engage |
| RSO (Fall Registration) | http://prepharm.web.unc.edu |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://www.uncquidditch.com |
| RSO (Spring Registration) | http://www.rehabilitationcounselingassociation.web.unc.edu |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | http://samaa.web.unc.edu |
| RSO (Fall Registration) | http://sangeet.web.unc.edu |
| RSO (Fall Registration) | http://spag.web.unc.edu/ |
| RSO (Fall Registration) | http://shotokankarate.web.unc.edu/ |
| RSO (Spring Registration) | http://www.ils.unc.edu/SLA/index.html |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://www.uncsst.com |
| RSO (Spring Registration) | https://sites.google.com/site/alphakappadeltainternational/ |
| RSO - Sport Clubs (Fall Registration) | http://campusrec.unc.edu/programs/sport-clubs/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.med.unc.edu/ahs/physical |
| RSO - Sport Clubs (Spring Registration) | |

| Organization Name | Category | Short Name |
|---|---|---|
| UNC-CH Triathlon Club | Sport Clubs | Triathlon |
| UNC-CH Vegetarian Society | Service | Vegetarians |
| UNC-CH Walk-Ons | Performance | Walk-Ons |
| UNC-CH Water Ski and Wakeboard Club | Sport Clubs | Water Ski and Wakeboard |
| UNC-CH Weightlifting Club | Special Interest | Carolina Weightlifting |
| UNC-CH Wine to Water | Service | UNC-CH W/W |
| UNC-CH Women's Lacrosse Club | Sport Clubs | Women's Club Lacrosse |
| UNC-CH Womens Club Basketball | Sport Clubs | Womens Basketball |
| UNC-CH Womens Club Soccer - Blue | Sport Clubs | Women's Club Soccer - Blue |
| UNC-CH Womens Club Soccer - White | Sport Clubs | Womens Soccer - White |
| UNC-CH Womens Club Volleyball | Sport Clubs | Womens Volleyball |
| UNC-CH Womens Rugby Football Club | Sport Clubs | Women's Rugby |
| UNC-CH Wordsmiths | Performance | Wordsmiths |
| UNC-CH Wrestling Club | Sport Clubs | Club Wrestling |
| UNC-CH Young Democrats | Ideology & Politics | YDs |
| UNC-Chapel Hill Academic Team | Academic | UNC Quiz Bowl |
| UNC-Chapel Hill Science Writing and Communication Club | Academic | SWAC |
| UNC-Chapel Hill Spikeball Club | Special Interest | |
| UNC-Chapel Hill Table Tennis Club | Sport Clubs | |
| UNC-Chapel Hill Wellspring | Faith & Religion | Wellspring |
| UNControllables | Ideology & Politics | |
| Undergraduate Accounting Club | Academic | UAC |
| Undergraduate Art Association | Special Interest | UAA |
| Undergraduate Business Student Association | Student Government | UBSA |
| Undergraduate Business-Technology Club | Academic | Busi-Tech |
| Undergraduate Consulting Club | Academic | UCC |
| Undergraduate Family Medicine Interest Group | Special Interest | Undergrad FMIG |
| Undergraduate Honor Court | Student Government | Honor Court |
| Undergraduate Operations Club | Academic | |
| Undergraduate Real Estate Club | Academic | UNCRE |
| Undergraduate Student National Dental Association | Academic | USNDA |
| Undergraduate Students for Diversity in Pharmacy at UNC-Chapel Hill | Academic | USDP at UNC-Chapel Hill |
| Underling: The Undergraduate Linguistics Club | Academic | Underling |

| Registration Type | Website |
| --- | --- |
| RSO - Sport Clubs (Fall Registration) | http://unctriathlon.com |
| RSO (Spring Registration) | http://www.krishnadinner.com |
| RSO (Fall Registration) | http://www.uncwalk-ons.com |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.winetowater.org |
| RSO - Sport Clubs (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | http://www.uncheelsclubsoccer.webs.com/ |
| RSO - Sport Clubs (Fall Registration) | https://uncclubsoccerwhite.web.unc.edu/ |
| RSO - Sport Clubs (Fall Registration) | http://uncwomensclubvball.wix.com/tarheels |
| RSO - Sport Clubs (Fall Registration) | http://www.uncwrfc.org |
| RSO (Fall Registration) | http://uncwordsmiths.tumblr.com/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | https://uncyoungdemocrats.wixsite.com/uncyoungdemocrats |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | http://www.thepipettepen.com/ |
| RSO (Fall Registration) | |
| RSO - Sport Clubs (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://undergraduateaccountingclubatunc.weebly.com/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://busitech.web.unc.edu |
| RSO (Spring Registration) | http://uncconsulting.org/ |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://honor.unc.edu/ |
| RSO (Spring Registration) | http://operations.kenan-flagler.unc.edu/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://www.usnda.web.unc.edu |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://underling.web.unc.edu |

| Organization Name | Category | Short Name |
|---|---|---|
| UNICEF At Carolina | Service | UNICEF at Carolina |
| United Solar Initiative | Service | USI |
| University Bible Fellowship at UNC | Faith & Religion | Carolina UBF |
| University Career Services Career Peers | Special Interest | Career Peers |
| University of North Carolina at Chapel Hill Chapter of the North Carolina Stud | Ideology & Politics | UNC-NCSL |
| University of North Carolina at Chapel Hill Cypher | Performance | UNC-CH Cypher |
| University of North Carolina at Chapel Hill Gaelic Athletic Association | Cultural & International | UNC-CH GAA |
| University of North Carolina Eshelman School of Pharmacy Class of 2017 | Academic | ESOP 2017 |
| University of North Carolina Law Republicans | Ideology & Politics | Carolina Law Republicans (CLF |
| Unsung Heroes | Media | |
| Urology Interest Group | Academic | UIG |
| Vascular and Interventional Radiology Interest Group | Special Interest | VIRIG |
| Veterans Advocacy Legal Organization | Special Interest | VALOR |
| Victory In Praise Dance Ministry | Performance | VIP |
| Vietnamese Student Association | Cultural & International | VSA |
| Vinci Fitness | Special Interest | Vinci |
| Volunteer Income Tax Assistance | Service | VITA |
| Water is Basic at the University of North Carolina at Chapel Hill | Service | WiB at UNC-CH |
| Well Being: Campus Health and Fitness Magazine | Media | The Well-Being |
| Wesley Foundation At UNC-CH | Faith & Religion | Wesley |
| Whitehead Medical Society | Student Government | WMS |
| WinShape Formers UNC-CH | Faith & Religion | WSC at UNC |
| Women In Law | Special Interest | WIL |
| Women in Science at UNC Chapel Hill | Special Interest | WinS |
| Womens Health Interest Group | Special Interest | WHIG |
| Wordshed Productions | Performance | Wordshed |
| WXYC Chapel Hill 89.3 FM | Media | WXYC |
| Yackety Yack Publishing Inc. | Media | Yackety Yack |
| Zeta Beta Tau | Fraternity & Sorority | ZBT |
| Zeta Phi Beta Sorority Inc - Omega Iota Chapter | Fraternity & Sorority | Zeta Phi Beta |
| Zeta Psi - Upsilon Chapter | Fraternity & Sorority | Zeta Psi |
| Zeta Tau Alpha | Fraternity & Sorority | ZTA |

| Registration Type | Website |
|---|---|
| RSO (Fall Registration) | http://unicef.web.unc.edu/ |
| RSO (Fall Registration) | http://unitedsolarinitiative.org/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | https://careers.unc.edu/about-ucs/career-peers/career-peers.html |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Spring Registration) | http://www.irishsportsunc.com/ |
| RSO (Fall Registration) | https://pharmacy.unc.edu |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://unsung-hero.org |
| RSO (Spring Registration) | www.med.unc.edu/uig |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/valor/ |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://uncvsa.web.unc.edu |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/vita/default.aspx |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://twbmag.org |
| RSO (Fall Registration) | http://www.uncwesley.org |
| RSO (Fall Registration) | http://www.med.unc.edu/wms |
| RSO (Fall Registration) | |
| RSO (Fall Registration) | http://studentorgs.law.unc.edu/wil/default.aspx |
| RSO (Fall Registration) | http://tibbs.unc.edu/resources/women-in-science/ |
| RSO (Fall Registration) | |
| RSO (Spring Registration) | |
| RSO (Fall Registration) | http://www.wxyc.org |
| RSO (Fall Registration) | http://yack.web.unc.edu/ |
| Social Greek Organizations (Spring Registration) | http://zetabetatau.web.unc.edu |
| Social Greek Organizations (Fall Registration) | http://omegaiotazphib.wordpress.com/ |
| Social Greek Organizations (Spring Registration) | http://zetapsi.org |
| Social Greek Organizations (Spring Registration) | http://unczta.com/ |

# Exhibit 6 to King Declaration

 Multi-Institutional Study of Leadership Data

## Overview

Data in this report is collected through the University of North Carolina at Chapel Hill's participation in the Multi-Institutional Study of Leadership (MSL). The MSL is "one of the largest studies of college student leadership to date and was further significant for its use of theoretically grounded measures. The impact of MSL extends beyond the arena of leadership education as well. Researchers have used data to explore a wide array of critical topics from campus climate and sense of belonging to student involvement and diversity education."

*General Findings (data not included in following pages)*

- Socio-cultural conversations improve leadership efficacy, complex cognitive skills, social perspective taking, and hope (both pathways and agency)
- Majority of non-white students rate higher in complex cognitive skills and social perspective-taking than their white peers
- Participation in a student groups related to a racial or ethnic groups improve all areas of SCM leadership outcomes compared to those not involved in those groups
- Student who often have socio-cultural conversations and students who feel a sense of belong on campus rate higher in all areas of Social Change Model Leadership outcomes compared to those who do not



### *Fig. 1 - Public and Private Racial Esteem*

- UNC students have identified that their Collective Racial Esteem is important to their identity. These results score higher than the National Sample, our Carnegie Classification peers, our Control Peers, and our Size Peers - meaning that UNC students prioritize both Public and Private Collective Racial Esteem more than all of our comparison groups.

- However, on an agreement scale (appendix A) Public and Private Collective Racial Esteem has dropped since 2012. We consistently score lower in these categories than the National Sample, our Carnegie Classification peers, our Control Peers, and our Size Peers

**MSL2015 Sub-Study Outcomes**

| University of North Carolina at Chapel Hill | | MSL National Sample | | | | MSL2012 School Data: 199120 | | | | Carnegie Peers: Very High Research | | | | Size Peers: 20,000 and above | | | | Control Peers: Public | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | SD | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect |
| **Sub-Study Outcome Measure Scores and Comparisons** | | | | | | | | | | | | | | | | | | | | | |
| *Scored on a 4-point scale ranging from Never (1) to Very Often (4)* | | | | | | | | | | | | | | | | | | | | | |
| Spirituality: Search for Meaning | 1.61 | 0.79 | 1.66 | 0.83 | | | 1.69 | 0.80 | | | 1.59 | 0.83 | | | 1.63 | 0.83 | | | 1.64 | 0.83 | | |
| *Scored on a 7-point scale ranging from Strongly Disagree (1) to Strongly Agree (7)* | | | | | | | | | | | | | | | | | | | | | |
| Private Collective Racial Esteem | 5.35 | 1.14 | 5.52 | 1.10 | S | | 5.48 | 1.11 | | | 5.47 | 1.10 | | | 5.52 | 1.10 | S | - | 5.52 | 1.10 | S | - |
| Public Collective Racial Esteem | 4.78 | 1.21 | 4.94 | 1.22 | S | - | 5.19 | 1.15 | S | ○ | 4.97 | 1.22 | S | - | 4.93 | 1.22 | | | 4.91 | 1.22 | | |
| Importance to Identity | 3.63 | 1.44 | 3.59 | 1.41 | | | 3.61 | 1.46 | | | 3.50 | 1.45 | | | 3.49 | 1.43 | | | 3.53 | 1.41 | | |

**Significance:** S = p < .01  **Effect Sizes:** Trivial –  Small ○  Moderate ◑  Large ●

### *Fig. 2 - Social Perspective Taking*

- When engaging in controversy with civility, social perspective taking is critical for success. UNC students continuously report gaining a capacity for social perspective taking in college; though we have seen a decrease over the last two years in the exposure to this area prior to attending college.

- The data also shows a significant increase in Social Perspective Taking from prior to college scores to senior year scores - meaning that at UNC, exposure to these experiences (ones that require students to carefully consider their social perspectives, and the social perspectives of others they are engaging with) is impacting student learning and development in this area by senior year (appendix B & C).

- Additionally, we see that UNC scores lower in Social Perspective-Taking than the National Sample, our Carnegie Classification peers, our Control Peers, and our Size Peers

**MSL2015 Delta Measure: Change Over Time**

| University of North Carolina at Chapel Hill | | | | MSL National Sample | | | | MSL2012 School Data: 199120 | | | | Carnegie Peers: Very High Research | | | | Size Peers: 20,000 and above | | | | Control Peers: Public | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect | M | SD | Sig | Effect |
| **Leadership Efficacy** — *Scored on a 4-point scale ranging from Not At All Confident (1) to Very Confident (4)* | | | | | | | | | | | | | | | | | | | | | | | |
| Prior to College | 2.84 | 0.72 | S | ◑ | 2.83 | 0.76 | | | 2.85 | 0.74 | S | | 2.82 | 0.74 | S | ○ | 2.81 | 0.76 | | | 2.81 | 0.76 | | ◑ |
| Senior Year | 3.21 | 0.58 | | | 3.24 | 0.63 | | | 3.22 | 0.63 | | | 3.17 | 0.64 | | | 3.22 | 0.63 | | | 3.22 | 0.64 | | |
| **Complex Cognitive Skills** — *Scored on a 4-point scale ranging from Not Grown At All (1) to Grown Very Much (4)* | | | | | | | | | | | | | | | | | | | | | | | |
| Prior to College | 3.08 | 0.60 | | ○ | 3.01 | 0.64 | S | ○ | 3.13 | 0.55 | | | 3.02 | 0.62 | S | ○ | 3.01 | 0.64 | | | 3.00 | 0.65 | | |
| Senior Year | 3.37 | 0.55 | | | 3.34 | 0.58 | | | 3.33 | 0.57 | | | 3.30 | 0.58 | | | 3.31 | 0.58 | | | 3.32 | 0.59 | | |
| **Social Perspective-Taking** — *Scored on a 5-point scale from Does Not Describe Me Well (1) to Describes Me Very Well (5)* | | | | | | | | | | | | | | | | | | | | | | | |
| Prior to College | 3.39 | 0.90 | S | ◑ | 3.52 | 0.91 | | | 3.54 | 0.91 | | | 3.50 | 0.90 | | | 3.50 | 0.92 | S | | 3.52 | 0.92 | | |
| Senior Year | 3.86 | 0.67 | | | 3.94 | 0.72 | | | 3.89 | 0.73 | | | 3.87 | 0.73 | | | 3.91 | 0.73 | S | ○ | 3.94 | 0.73 | | |
| **Hope Scale - Agency** — *Scored on an 8-point scale ranging from Definitely False (1) to Definitely True (8)* | | | | | | | | | | | | | | | | | | | | | | | |
| Prior to College | 4.03 | 0.59 | S | ● | 3.89 | 0.67 | | | - | - | | | 3.88 | 0.68 | | | 3.87 | 0.68 | | | 3.87 | 0.68 | | ● |
| Senior Year | 6.67 | 0.90 | | | 6.70 | 1.05 | | | - | - | | | 6.65 | 1.09 | | | 6.65 | 1.09 | | | 6.66 | 1.08 | | |
| **Hope Scale - Pathways** — *Scored on an 8-point scale ranging from Definitely False (1) to Definitely True (8)* | | | | | | | | | | | | | | | | | | | | | | | |
| Prior to College | 4.03 | 0.59 | S | ● | 3.89 | 0.67 | | | - | - | | | 3.92 | 0.65 | | | 3.88 | 0.68 | | | 3.87 | 0.68 | | ● |
| Senior Year | 6.48 | 0.94 | | | 6.54 | 0.99 | | | - | - | | | 6.54 | 0.99 | | | 6.55 | 0.99 | | | 6.56 | 1.00 | | |

**Significance:** S = p < .01  **Effect Sizes:** Trivial –  Small ○  Moderate ◑  Large ●

Case 1:14-cv-00954-LCB-JLW   Document 162-1   Filed 01/18/19   Page 79 of 83



*Fig. 3 - Racial/Ethnic Group Participation*
- Those who participate in student groups related to a racial or ethnic identity often or very often, score higher in areas of leadership efficacy, complex cognitive skills, social perspective taking, and hope (both pathways and agency) as compared to those who never participate in these groups.

**Environments by Outcome Measures**

| University of North Carolina at Chapel Hill | Leadership Efficacy Scored on a 4-point scale ranging from Not At All Confident (1) to Very Confident (4) | | | Complex Cognitive Skills Scored on a 4-point scale ranging from Not Grown At All (1) to Grown Very Much (4) | | | Social Perspective-Taking Scored part on a 5-point scale from Does Not Describe Me Well (1) to Describes Me Very Well (5) | | | Hope Scale - Agency Scored on an 8-point scale ranging from Definitely False (1) to Definitely True (8) | | | Hope Scale - Pathways Scored on an 8-point scale ranging from Definitely False (1) to Definitely True (8) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | SD | Sig | M | SD | Sig | M | SD | Sig | M | SD | Sig | M | SD | Sig |
| *Participation in Student Groups (Continued)* | | | | | | | | | | | | | | | |
| Social/Special Interest | | | | | | | | | | | | | | | |
| (1) Yes | 3.11 | 0.59 | | 3.26 | 0.63 | | 3.96 | 0.7 | | 6.76 | 0.93 | | 6.6 | 0.91 | |
| (0) No | 3.09 | 0.65 | | 3.2 | 0.61 | | 3.86 | 0.71 | | 6.65 | 0.97 | | 6.47 | 0.96 | |
| Sports-Intecollegiate or Varsity | | | | | | | | | | | | | | | |
| (1) Yes | 3.18 | 0.59 | | 3.24 | 0.64 | | 3.88 | 0.73 | | 6.86 | 0.88 | | 6.66 | 0.9 | |
| (0) No | 3.08 | 0.64 | | 3.21 | 0.61 | | 3.89 | 0.7 | | 6.64 | 0.97 | | 6.48 | 0.95 | |
| Student Governance | | | | | | | | | | | | | | | |
| (1) Yes | 3.31 | 0.58 | 3 | 3.43 | 0.54 | 0 | 3.92 | 0.73 | | 6.85 | 0.9 | | 6.63 | 0.84 | |
| (0) No | 3.07 | 0.64 | 1 | 3.19 | 0.62 | 0 | 3.88 | 0.7 | | 6.65 | 0.96 | | 6.49 | 0.96 | |
| LGBTQ Groups | | | | | | | | | | | | | | | |
| (0) Never | 3.09 | 0.63 | | 3.21 | 0.6 | | 3.87 | 0.71 | | 6.68 | 0.95 | | 6.51 | 0.93 | |
| (1) Sometimes | 3.02 | 0.57 | | 3.29 | 0.75 | | 4.1 | 0.54 | | 6.46 | 1.07 | | 6.3 | 1.14 | |
| (2) Often | 3.28 | 0.64 | | 3.06 | 0.84 | | 4.15 | 0.73 | | 6.77 | 1.12 | | 6.7 | 1.31 | |
| (3) Very Often | - | - | | - | - | | - | - | | - | - | | - | - | |
| Racial/Ethnic Groups | | | | | | | | | | | | | | | |
| (0) Never | 3.08 | 0.64 | | 3.2 | 0.61 | | 3.86 | 0.71 | | 6.67 | 0.95 | | 6.48 | 0.94 | |
| (1) Sometimes | 3.24 | 0.58 | | 3.36 | 0.64 | | 4.15 | 0.52 | | 6.78 | 1.06 | | 6.88 | 0.8 | |
| (2) Often | 3.12 | 0.54 | | 3.19 | 0.7 | | 3.81 | 0.79 | | 6.6 | 0.99 | | 6.42 | 1.22 | |
| (3) Very Often | 3.43 | 0.67 | | 3.49 | 0.67 | | 4.18 | 0.72 | | 6.84 | 0.93 | | 6.84 | 0.87 | |
| Women's Groups | | | | | | | | | | | | | | | |
| (0) Never | 3.08 | 0.64 | | 3.21 | 0.61 | | 3.87 | 0.7 | | 6.67 | 0.96 | | 6.5 | 0.94 | |
| (1) Sometimes | 3.37 | 0.45 | | 3.35 | 0.6 | | 3.96 | 0.73 | | 6.74 | 0.96 | | 6.69 | 0.8 | |
| (2) Often | 3.2 | 0.65 | | 3.25 | 0.92 | | 4.22 | 0.73 | | 6.73 | 1.13 | | 6.42 | 1.42 | |
| (3) Very Often | - | - | | - | - | | - | - | | - | - | | - | - | |

*Fig. 4 - Exchange of Ideas*
- Included in mission of the University North Carolina System of Higher Education is "to discover, create, transmit, and apply knowledge to address the needs of individuals and society."
- Overall, Carolina Students are agree or strongly agree that they are both open to other's ideas, and willing to share their own ideas with others.
- The percentage of students from African American/Black, American Indian/Alaskan Native, Middle Eastern/ Northern African, Latino/Hispanic, and Multiracial backgrounds reporting that they are likely to agree or strongly agree that they are open to other's ideas is higher than that of their White peers.

**Broad Racial Group Membership X I am open to others' ideas**

| Broad Racial Group Membership | | | I am open to others' ideas | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Strongly Disagree | Disagree | Neutral | Agree | Strongly Agree | Total |
| Broad Racial Group Membership | White/Caucasian | Count | 1 | 4 | 46 | 410 | 245 | 706 |
| | | % within Broad Racial Group Membership | 0.1% | 0.6% | 6.5% | 58.1% | 34.7% | 100.0% |
| | Middle Eastern/Northern African | Count | 0 | 0 | 0 | 6 | 1 | 7 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 0.0% | 85.7% | 14.3% | 100.0% |
| | African American/Black | Count | 0 | 2 | 2 | 42 | 54 | 100 |
| | | % within Broad Racial Group Membership | 0.0% | 2.0% | 2.0% | 42.0% | 54.0% | 100.0% |
| | American Indian/Alaska Native | Count | 0 | 0 | 0 | 3 | 3 | 6 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 0.0% | 50.0% | 50.0% | 100.0% |
| | Asian American | Count | 0 | 0 | 11 | 65 | 37 | 113 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 9.7% | 57.5% | 32.7% | 100.0% |
| | Latino/Hispanic | Count | 0 | 0 | 1 | 17 | 21 | 39 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 2.6% | 43.6% | 53.8% | 100.0% |
| | Multiracial | Count | 0 | 0 | 4 | 60 | 49 | 113 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 3.5% | 53.1% | 43.4% | 100.0% |
| | Race Not Listed | Count | 0 | 0 | 1 | 24 | 7 | 32 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 3.1% | 75.0% | 21.9% | 100.0% |
| Total | | Count | 1 | 6 | 65 | 627 | 417 | 1116 |
| | | % within Broad Racial Group Membership | 0.1% | 0.5% | 5.8% | 56.2% | 37.4% | 100.0% |

**Broad Racial Group Membership X I share my ideas with others**

| Broad Racial Group Membership | | | I share my ideas with others | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Strongly Disagree | Disagree | Neutral | Agree | Strongly Agree | Total |
| Broad Racial Group Membership | White/Caucasian | Count | 2 | 10 | 91 | 384 | 219 | 706 |
| | | % within Broad Racial Group Membership | 0.3% | 1.4% | 12.9% | 54.4% | 31.0% | 100.0% |
| | Middle Eastern/Northern African | Count | 0 | 0 | 0 | 7 | 0 | 7 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 100.0% |
| | African American/Black | Count | 0 | 3 | 12 | 60 | 25 | 100 |
| | | % within Broad Racial Group Membership | 0.0% | 3.0% | 12.0% | 60.0% | 25.0% | 100.0% |
| | American Indian/Alaska Native | Count | 0 | 0 | 0 | 2 | 4 | 6 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 0.0% | 33.3% | 66.7% | 100.0% |
| | Asian American | Count | 0 | 3 | 23 | 61 | 27 | 114 |
| | | % within Broad Racial Group Membership | 0.0% | 2.6% | 20.2% | 53.5% | 23.7% | 100.0% |
| | Latino/Hispanic | Count | 0 | 0 | 6 | 18 | 14 | 38 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 15.8% | 47.4% | 36.8% | 100.0% |
| | Multiracial | Count | 1 | 3 | 7 | 61 | 41 | 113 |
| | | % within Broad Racial Group Membership | 0.9% | 2.7% | 6.2% | 54.0% | 36.3% | 100.0% |
| | Race Not Listed | Count | 0 | 0 | 7 | 20 | 5 | 32 |
| | | % within Broad Racial Group Membership | 0.0% | 0.0% | 21.9% | 62.5% | 15.6% | 100.0% |
| Total | | Count | 3 | 19 | 146 | 613 | 335 | 1116 |
| | | % within Broad Racial Group Membership | 0.3% | 1.7% | 13.1% | 54.9% | 30.0% | 100.0% |



*Fig. 5 - Engaging Learning Experiences*

- The University of North Carolina Chapel Hill's mission includes that "Our mission is to serve as a center for research, scholarship, and creativity and to teach a diverse community of undergraduate, graduate, and professional students to become the next generation of leaders."

- Students belonging to a marginalized Broad Racial Group, for the most part, are showing higher percentages of participation in outside of the classroom research than the percentage of White students participating in outside of the classroom research.

**Broad Racial Group Membership \* ENV4E: Research with a faculty member outside of class - Which of the following have you engaged in during your college experience: Cross tabulation**

| | | | ENV4E: Engaged in research with a faculty member outside of class: | | |
|---|---|---|---|---|---|
| | | | No | Yes | Total |
| Broad Racial Group Membership | White/Caucasian | Count | 498 | 207 | 705 |
| | | % within Broad Racial Group Membership | 70.6% | 29.4% | 100.0% |
| | Middle Eastern/Northern African | Count | 6 | 1 | 7 |
| | | % within Broad Racial Group Membership | 85.7% | 14.3% | 100.0% |
| | African American/Black | Count | 75 | 25 | 100 |
| | | % within Broad Racial Group Membership | 75.0% | 25.0% | 100.0% |
| | American Indian/Alaska Native | Count | 5 | 1 | 6 |
| | | % within Broad Racial Group Membership | 83.3% | 16.7% | 100.0% |
| | Asian American | Count | 74 | 40 | 114 |
| | | % within Broad Racial Group Membership | 64.9% | 35.1% | 100.0% |
| | Latino/Hispanic | Count | 24 | 15 | 39 |
| | | % within Broad Racial Group Membership | 61.5% | 38.5% | 100.0% |
| | Multiracial | Count | 72 | 40 | 112 |
| | | % within Broad Racial Group Membership | 64.3% | 35.7% | 100.0% |
| | Race Not Listed | Count | 14 | 17 | 31 |
| | | % within Broad Racial Group Membership | 45.2% | 54.8% | 100.0% |
| Total | | Count | 768 | 346 | 1114 |
| | | % within Broad Racial Group Membership | 68.9% | 31.1% | 100.0% |

## Overview

The Skyfactor (*formerly EBI MAP-Works*) is distributed to at participating institutions across the country. The goal is to help develop a standard for comparison between peer and aspirant institutions and the offerings provided through their Student Unions. T]his is the fourth time, since 2008, that the Carolina Union has participated in the biannual survey.

## Skyfactor Indicators

The Skyfactor survey uses 11 Factors to assess the quality of different services and offerings found in Student Unions. The assessment employs a series of questions mapped to 11 unique Factors regarding specific areas of College Unions; as well as a score for Factor 12, the overall performance score for the Carolina Union. For each Factor, including Factor 12, the goal is to reach or surpass a performance rating score of 75%.

### *Figure. 6 Participation by Race:*

- The Carolina Union's mission is to "create safe, inclusive, and educational experiences that enable students to maximize their time at Carolina."

- We see that the most popular engagement happens 1-2 times per semester among all students.

- Additionally, the percentage of White Students engaging in activities in the College Union  1-2times per semester is higher than all other racial groups, with the exception of students who belong to two or more races.

- However, when looking at numbers for retained engagement of 1-3 times per month, White students report only 23.1% of their population engages in activities in the Union 1-3 times per month. Whereas, the next closest(omitting 2 or more races) percentage comes in at 36.6% from Hispanic student engagement.







- **Appendix A**

**37.** We are all members of different social groups or social categories. We would like you to consider your BROAD racial group membership (ex. White, Middle Eastern/Northern African, Native American, African American/Black, Asian American/Pacific Islander, Latino/Hispanic, Multiracial) in responding to the following statements. There are no right or wrong answers to any of the statements; we are interested in your honest reactions and opinions.
(Green items are tied to SUBSTUDY #2)
(Collective Racial Efficacy Scale items)

| | | | |
|---|---|---|---|
| SUB4b | I often regret that I belong to my racial group. | 1=Strongly Disagree | PRIVATE COLLECTIVE RACIAL ESTEEM |
| SUB4c | Overall, my racial group is considered good by others. | 2=Disagree<br>3=Disagree Somewhat | PUBLIC COLLECTIVE RACIAL ESTEEM |
| SUB4d | Overall, my race has very little to do with how I feel about myself. | 4=Neutral<br>5=Agree Somewhat | IMPORTANCE TO IDENTITY |
| SUB4f | In general, I'm glad to be a member of my racial group. | 6=Agree<br>7=Strongly Agree | PRIVATE COLLECTIVE RACIAL ESTEEM |
| SUB4g | Most people consider my racial group, on the average, to be more ineffective than other | | PUBLIC COLLECTIVE RACIAL ESTEEM |

24

| | | | |
|---|---|---|---|
| | groups. | | |
| SUB4h | The racial group I belong to is an important reflection of who I am. | | IMPORTANCE TO IDENTITY |
| SUB4j | Overall, I often feel that my racial group is not worthwhile. | | PRIVATE COLLECTIVE RACIAL ESTEEM |
| SUB4k | In general, others respect my race. | | PUBLIC COLLECTIVE RACIAL ESTEEM |
| SUB4l | My race is unimportant to my sense of what kind of a person I am. | | IMPORTANCE TO IDENTITY |
| SUB4n | I feel good about the racial group I belong to. | | PRIVATE COLLECTIVE RACIAL ESTEEM |
| SUB4o | In general, others think that my racial group is unworthy. | | PUBLIC COLLECTIVE RACIAL ESTEEM |
| SUB4p | In general, belonging to my racial group is an important part of my self image. | | IMPORTANCE TO IDENTITY |
| 38. | DEM11a | Do you have a long-lasting condition (physical, visual, auditory, mental, emotional, or other) that substantially limits one or more of your major life activities (your ability to see, hear, or speak; to learn, remember, or concentrate)? | 1=Yes<br>2=No | If NO, skip to question #39 |

- **Appendix B**

**27.** The following statements inquire about your thoughts and feelings in a variety of situations. For each item, be as honest as possible in indicating how well it describes you.

| | | | |
|---|---|---|---|
| SPT1 | I try to look at everybody's side of a disagreement before I make a decision. | 1=Does Not Describe Me Well<br>2 | Social Perspective Taking Scale |
| SPT2 | I sometimes try to understand my friends better by imagining how things look from their | 3<br>4 | |

16

| | | | |
|---|---|---|---|
| | perspective. | 5=Describes Me Very Well | |
| SPT3 | I believe that there are two sides to every question and try to look at them both. | | |
| SPT4 | When I'm upset at someone, I usually try to "put myself in their shoes" for a while. | | |
| SPT5 | Before criticizing somebody, I try to imagine how I would feel if I were in their place. | | |

- **Appendix D**

**13.** Please indicate how well the following statements describe *how you were prior to college.*

| | | | |
|---|---|---|---|
| PRE6a | I attempted to carefully consider the perspectives of those with whom I disagreed. | 1=Does Not Describe Me Well<br>2 | Social Perspective Taking Pretest |
| PRE6b | I regularly thought about how different people might view situations differently. | 3<br>4 | |
| PRE6c | Before criticizing someone, I tried to imagine what it would be like to be in their position. | 5=Describes Me Very Well | |